Pennsylvania Real Estate Investment Trust, et al.
Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|------|---------|------|-------|-----------|---------|
| 17011 | TS, SPECIALTY TENANTS, DEFAULT | | | | |
| 18929 | TS, SPECIALTY TENANTS, DEFAULT | | | | |
| &PIZZA | ATTN: CONTROLLER, 611 PENNSYLVANIA AVE SE, SUITE# 131 | WASINGTON | DC | 20003 | |
| 05001 PRKWY-BELLVUE GARA | 220-24 SOUTH BROAD ST | PHILADELPHIA | PA | 19102 | |
| 1 TRICK PONY LLC | 448 N. 10TH STREET, SUITE 701 | PHILADELPHIA | PA | 19123 | |
| 12TH STREET CATERING | 3312-20 SPRING GARDEN STREET | PHILADELPHIA | PA | 19104 | |
| 16 SPIRIT LLC | 370 ARBOR CIRCLE | MEDIA | PA | 19063 | |
| 17422 Derian L.P. | 4040 MacArthur Blvd., Suite 300 | Newport Beach | CA | 92660 | |
| 2 BAKED CRUMBS LLC | 723 MALLARD DRIVE, ATTN: MICHAEL AND BARBARA HENR | JACKSONVILLE | NC | 28540 | |
| 2 BAKED CRUMBS LLC | 723 MALLARD DRIVE, ATTN: MICHAEL AND BARBARA HENR | JACKSONVILLE | NC | 28540 | |
| 2428392, INC. | 38 CORPORATE CIRCLE, ATTN: LEGAL DEPARTMENT | ALBANY | NY | 12203 | |
| 2428392, INC. | ATTN: LEASE ADMINISTRATION, 38 CORPORATE CIRCLE; STORE #21 | ALBANY | NY | 12203 | |
| 2428392, INC. | ATTN: LEASE ADMINISTRATION, 38 CORPORATE CIRCLE | ALBANY | NY | 12203 | |
| 2428392, INC. | ATTN: LEGAL DEPARTMENT, 38 CORPORATE CIRCLE | ALBANY | NY | 12203 | |
| 2428392, INC. | ATTN: LEASE ADMINISTRATION, 38 CORPORATE CIRCLE, STORE #1860 | ALBANY | NY | 12203 | |
| 2771 Garey L.P. | 4040 MacArthur Blvd., Suite 300 | Newport Beach | CA | 92660 | |
| 2M ELECTRIC, LLC | 109 CAMARS DRIVE | WARWICK | PA | 18974 | |
| 3-D | 59 N ST | RINGGOLD | GA | 30736 | |
| 3D DREAMS | 3208 MEETING PL | GREENVILLE | NC | 27858 | |
| 4 UR CONVENIENCE LLC | 4404 BEAR TRAIL | VIRGINIA BEACH | VA | 23456 | |
| 400 W GERMANTOWN PIKE ASS | ATTN: BRYON ODHNER, PO BOX 68 | BRIDGEPORT | PA | 19405-0068 | |
| 400 W ROUTE 38 INC. | 212 W. ROUTE 38,SUITE 700 | MOORESTOWN | NJ | 08057 | |
| 401 FASHION | 120 WALNUT ST | EAST PROVIDENCE | RI | 02914 | |
| 413 HAGERSTOWN LLC | ATTN:JENNIFER G. & STEVEN O.BEAUDOIN, 221 BRIDGEWATER DRIVE | STEPHENS CITY | VA | 22655 | |
| 4-M ENTERPRISES, INC. | C/O DAIRY QUEEN, 17301 VALLEY MALL RD #597, ATTN: MARCHEL PITCHER | HAGERSTOWN | MD | 21740 | |
| 505ARCHITECTURE, INC | 2520 BROADWAY | BOULDER | CO | 80304 | |
| 54 RESTAURANT | ATTN: RICHARD KIM, 2629 CONNECTICUT AVENUE,NW | WASHINGTON | DC | 20008 | |
| 565 E MAIN ST LLC | PO BOX 164 | CANFIELD | OH | 44406 | |
| 5JB EQUITY GROUP LLC | 1575 E 36TH ST | BROOKLYN | NY | 11234-3415 | |
| A & A GLASS COMPANY | P O BOX 4698, 935 INMAN STREET | CLEVELAND | TN | 37320-4698 | |
| A CLASS HAIR STUDIO LLC | ATTN: ANISHA HORRY, 895 MONET DRIVE | HAGERSTOWN | MD | 21740 | |
| A WOMEN'S PLACE | P.O. BOX 299 | DOYLESTOWN | PA | 18901 | |
| A&I CORPORATION | 1536 AMERICAN WAY | MYRTLE BEACH | SC | 29577 | |
| A&S SPRINKLER CO | 101 E LAUREL AVE | CHELTENHAM | PA | 19012 | |
| A. BROOKS ROOFING, INC. | 701 WEST STH STREET | PALMYRA | NJ | 08065 | |
| A.M. BOTTE MECHANICAL | 630 DELSEA DRIVE | SEWELL | NJ | 08080 | |
| A.R. JEWELER LLC | 400 RT 38 | MOORESTOWN | NJ | 08057 | |
| A.S.K. THE PLUMBER INC. | 2492 RICHARDS AVE | ATCO | NJ | 08004 | |
| A.W. FIGHTS CO., LLC | 4143 ROLAND CREEK DRIVE | CINCINNATI | OH | 45245 | |
| A-1 SECURITY | 13 COFFMAN STREET | MALVERN | PA | 19355 | |
| AA JEWELER LLC | ATTN:SIDRA IQBAL, 504 SAINT JOHNS DRIVE | CAMP HILL | PA | 17011 | |
| AAA BEST CLOWNS IN TOWN | 401 CHATHAM PL, WARREN KEITH BOMAR SR | FLORENCE | SC | 29501 | |
| AARDVARK PEST CONTROL | 2921 CONCORD RD | ASTON | PA | 19014 | |
| AARON ELECTRICAL CONSTRUCTION, INC. | 229 BROWNBACK CHURCH ROAD | SPRING CITY | PA | 19475 | |
| AARON ELECTRICAL CONSTRUCTION, INC. | C/O KREISER & ASSOCIATES, P.C., ATTN: TRAVIS L. KREISER, 1300 LAWRENCE ROAD | HAVERTOWN | PA | 19083 | |
| AB CONSULTANTS, INC. | 9450 ANNAPOLIS RD | LANHAM | MD | 20706 | |
| ABARTA COCA-COLA BEVERAGES | 200 ALPHA DRIVE | PITTSBURGH | PA | 19102 | |
| ABBOTT, BRUCE A | ADDRESS ON FILE | | | | |
| ABBY'S ORNAMENTS | 52 EVANS AVE. | SINKING SPRINGS | PA | 19608 | |
| ABC - AMEGA INC. | ABC - AMEGA INC. TRUST ACCOUNTING, 500 SENECA STREET, SUITE 400 | BUFFALO | NY | 14204-1963 | |
| ABC IMAGING OF WASHINGTON, INC. | P.O. BOX 2345 | WEST CHESTER | PA | 19380-0110 | |
| ABC PHONES OF NC MANAGEMENT, I | ATTN: GENERAL COUNSEL, 1290-B EAST ARLINGTON BLVD | SIOUX FALLS | SD | 67108 | |
| ABC PHONES OF NC MANAGEMENT, INC | ATTN: GENERAL COUNSEL, 1290-B EAST ARLINGTON BLVD | SIOUX FALLS | SD | 67108 | |
| ABEL, ALAN W | ADDRESS ON FILE | | | | |
| ABEL, ROBERT E | ADDRESS ON FILE | | | | |
| ABERCROMBIE & FITCH STORES,INC. | P.O. BOX 182655, RE: SPRINGFIELD TOWN CENTER 21598 | COLUMBUS | OH | 43218 | |
| ABERCROMBIE & FITCH STORES,INC. | P.O. BOX 182655, RE: SPRINGFIELD TOWN CENTER 21 | COLUMBUS | OH | 43218 | |
| ABERCROMBIE KIDS #21598 | P.O. BOX 182655, RE: SPRINGFIELD TOWN CENTER 21598 | COLUMBUS | OH | 43218 | |
| ABERCROMBIE & FITCH STORES, IN | ATTN: REAL ESTATE DEPARTMENT, 6301 FITCH PATH | NEW ALBANY | OH | 43054 | |
| ABERCROMBIE & FITCH STORES, IN | 6301 FITCH PATH, ATTN: REAL ESTATE DEPARTMENT | NEW ALBANY | OH | 43054 | |
| ABERCROMBIE & FITCH STORES, IN | 6301 FITCH PATH | NEW ALBANY | OH | 43054 | |
| ABERCROMBIE & FITCH STORES, INC. | ATTN: REAL ESTATE DEPARTMENT, P.O. BOX 182539 | COLUMBUS | OH | 43218 | |
| ABERCROMBIE & FITCH STORES, INC. | P.O. BOX 182539, ATTN: REAL ESTATE DEPARTMENT | COLUMBUS | OH | 43218 | |
| ABH GROUP LLC | ATTN:RAFIK HOWLADER, 8891 WHITNEY DRIVE | LEWIS CENTER | OH | 43035 | |
| ABH GROUP, LLC | 8891 WHITNEY DRIVE, ATTN: RAFIK HOWLADER | LEWIS CENTER | OH | 43035 | |
| ABINGTON POLICE ATHLETIC LEAGUE | 1166 OLD YORK ROAD | ABINGTON | PA | 19001 | |
| ABINGTON SCHOOL DISTRICT | ATTN: CHRISTOPHER LIONETTI, 970 HIGHLAND AVENUE | ABINGTON | PA | 19001 | |
| ABINGTON TOWNSHIP | 1166 OLD YORK RD | ABINGTON | PA | 19001 | |
| ABINGTON TOWNSHIP | ATTN: KATHLEEN PRZYBYLOWSKI, 1166 OLD YORK RD | ABINGTON | PA | 19001 | |
| ABINGTON TWP TAX COLLECTOR | 1176 OLD YORK ROAD | ABINGTON | PA | 19001 | |
| ABPROP, MASS | ADDRESS ON FILE | | | | |
| ABSTRACT OVERHEAD DOOR CO INC | 1911 PENNSYLVANIA AVE | CROYDON | PA | 19021 | |
| ACBM SOLUTIONS, LLC | 110 SPRINGFIELD AVE. | BERKELEY HEIGHTS | NJ | 07922 | |
| ACCENT.Z LLC | 630 MORNINGSIDE WAY | HARRISBURG | PA | 17113 | |
| ACCESS INFORMATION MANAGEMENT CORPORATIO | PO BOX 782998 | PHILADEPHIA | PA | 19178-2998 | |
| ACCRETIVE CAPITAL DBA BENZINGA | 1 CAMPUS MARTIUS, SUITE 200 | DETROIT | MI | 48226 | |
| ACCU-BRIGHT CLEANING SERVICES, | 6417 LOISDALE RD, SUITE 310 | SPRINGFIELD | VA | 22150 | |
| ACCU-BRIGHT CLEANING SERVICES, INC. | 6417 LOISDALE RD, SUITE 310 | SPRINGFIELD | VA | 22150 | |
| ACE AMERICAN INSURANCE COMPANY | CHUBB, FINANCIAL LINES, ATTENTION: CHIEF UNDERWRITING OFFICER, 1133 AVENUE OF THE AMERICAS, 32ND FLOOR | NEW YORK | NY | 10036 | |
| ACE AMERICAN INSURANCE COMPANY | CHUBB ENVIRONMENTAL, P.O. BOX 5103, | SCRANTON | PA | 18505-0510 | |
| ACKINCLOSE, LINDA | ADDRESS ON FILE | | | | |
| ACOSTA ELECTRIC, LLC | P.O. BOX 86 | HARTSVILLE | SC | 29550 | |
| ACP ENTERTAINMENT, INC. | 100 84TH ST SUITE 110 | BYRON CENTER | MI | 49315 | |
| ACRI STNE AND TILE CONSULTING INC | 3606 ROSE CIR SE | RIO RANCHO | NM | 87124 | |

Pennsylvania Real Estate Investment Trust, et al.
Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|
| ACTION PLUMBING | 7 EAST STOW ROAD | MARLTON | NJ | 08053 | |
| ACTION PLUMBING AND MECHANICAL, INC. | 1134 MORREN COURT | WAYLAND | MI | 49348 | |
| ACU-PRINT CORPORATION | 1200 S WEST BLVD | VINELAND | NJ | 08360 | |
| AD HOC GROUP OF LENDERS AND DIP AGENT | WILMERHALE, 7 WORLD TRADE CENTER, 250 GREENWICH ST | NEW YORK | NY | 10007 | |
| ADAMS OUTDOOR ADVERTISING L.P. | P.O. BOX 809140 | CHICAGO | IL | 60680-9140 | |
| ADAMS, ANTONIETTE | ADDRESS ON FILE | | | | |
| ADAMS, JEROME M | ADDRESS ON FILE | | | | |
| ADAMS, KENNETH N | ADDRESS ON FILE | | | | |
| ADAMS, LARRY R | ADDRESS ON FILE | | | | |
| ADAMS, PARKER W | ADDRESS ON FILE | | | | |
| ADAPT GRAPHIC DESIGN, INC. | 26 N STREEPER ST | BALTIMORE | MD | 21224 | |
| ADCOCK'S SYSTEMS LLC | 11954 MOTLEY PLACE | WALDORF | MD | 20602 | |
| ADKINS, THERESA A | ADDRESS ON FILE | | | | |
| ADMIRAL INSURANCE CO | 1000 HOWARD BLVD, STE 300, PO BOX 5430 | MT LAUREL | NJ | 08054-5430 | |
| ADORNMENTZ | 2807 N. PARAHAM RD. STE 320 #3966 | HENRICO | VA | 23294 | |
| ADT COMMERCIAL | PO BOX 219044 | KANSAS CITY | MO | 64121-9044 | |
| ADT SECURITY | 2-8 METROPOLITAN COURT | GAITHERSBURG | MD | 20878 | |
| ADT SECURITY SYSTEMS | P O BOX 371956 | PITTSBURGH | PA | 15250-7956 | |
| ADULT MATHEMATICS SCHOOLS, INC | 7403 WOOLSTON AVE | PHILADELPHIA | PA | 19138-1223 | |
| ADVANCE STAMP CO., INC. | 14 ORCHARD LANE | NORRISTOWN | PA | 19403 | |
| ADVANCED AUTO PARTS | 91 GOLFVIEW DR | UNIONTOWN | WV | 25801-2220 | |
| ADVANCED BUILDING SUPPLIES, IN | P.O. BOX 1366 | BLACKWOOD | NJ | 08012 | |
| ADVANCED CONSTRUCTION SERVICES | 2201 BABCOCK BOULEVARD | PITTSBURGH | PA | 15237 | |
| ADVANCED ELECTRICAL CONTRACTORS | 13803 MILES FARM LANE | CLEAR SPRING | MD | 21722 | |
| ADVANCED NUTRITIONAL SUPPLEMENTS, LLC | 3330 HARTZDALE DRIVE | | | | |
| ADVANCED RETAIL CONSTRUCTION, INC. | PO BOX 368 | NEWARK | OH | 43058 | |
| ADVANCED SIGNS INC | 401 SECOND STREET, PO BOX 67 | FERRYSBURG | MI | 49409 | |
| AE OUTFITTERS RETAIL CO. | ATTN: LEASE ADMINISTRATION, 77 HOT METAL STREET | PITTSBURGH | PA | 15203 | |
| AE OUTFITTERS RETAIL CO. | 77 HOT METAL STREET, ATTN: LEASE ADMINISTRATION | PITTSBURGH | PA | 15203 | |
| AERIE | 77 HOT METAL STREET | PITTSBURGH | PA | 15203 | |
| AERIE #3899 | 77 HOT METAL STREET, ATTN: LEASE ADMINISTRATION | PITTSBURGH | PA | 15203 | |
| AERIE#2500 | ATTN: LEASE ADMINISTRATION, 77 HOT MEAL STREET | PITTSBURGH | PA | 15203 | |
| AERO OPCO LLC | ATTN:LEASING DEPARTMENT, 125 CHUBB AVENUE,5TH FLOOR | LYNDHURST | NJ | 07071 | |
| AERO OPCO LLC | ATTN: LEASING DEPARTMENT, 125 CHUBB AVENUE, 5TH FLOOR, STORE #690 | LYNDHURST | NJ | 07071 | |
| AERO OPCO LLC | ATTN: GENERAL COUNSEL, 112 WEST 34TH STREET, STORE #690 | NEW YORK | NY | 10021 | |
| AERO OPCO LLC | ATTN: GENERAL COUNSEL, 112 WEST 34TH STREET | NEW YORK | NY | 10001 | |
| AERO OPCO LLC | 125 CHUBB AVENUE, STORE #337 | LYNDHURST | NJ | 07071 | |
| AEROPOSTALE | ATTN:LEASSING DEPARTMENT, 125 CHUBB AVENUE,5TH FLOOR | LYNDHURST | NJ | 07071 | |
| AEROPOSTALE | ATTN:LEASING DEPARTMENT, 125 CHUBB AVENUE,5TH FLOOR | LYNDHURST | NJ | 07071 | |
| AEROPOSTALE | ATTN: LEASEING DEPARTMENT, 125 CHUBB AVENUE, 5TH FLR | LYNDHURST | NJ | 07071 | |
| AETNA ROOFING CORP | 1320 E STATE ST | TRENTON | NJ | 08609 | |
| AFF SOLUTIONS LAWTON, LLC | 100 HUNTERSWOOD COURT, ATTN: BHAVIN DALAL | JACKSONVILLE | NC | 28546 | |
| AFFIRMED FIRE PROTECTION CO | P.O. BOX 5117 | WEST HYATTSVILLE | MD | 20782 | |
| AFFORDABLE ELECTRIC SERVICE | 121 GRAND DRIVE | DARLINGTON | SC | 29532 | |
| AFFORDABLE FIRE SOLUTIONS, LLC | 2327 NEW ROAD SUITE 202 | NORTHFIELD | NJ | 08225 | |
| AFFORDABLE SELF STORAGE | 3950 NEW BERN HWY | JACKSONVILLE | NC | 28546 | |
| AGAINST ALL ODDS | ATTN: STEVE NOH, LEASING MANAGER, 222 BRIDGE PLAZA SOUTH, 6TH FL | FORT LEE | NJ | 07024 | |
| AGORA CYBER CHARTER SCHOOL | ATTN: ACCOUNTS PAYABLE, 1018 WEST 8TH AVENUE | KING OF PRUSSIA | PA | 19406 | |
| AGREE LIMITED PARTNERSHIP | 70 E. LONG LAKE ROAD | BLOOMFIELD HILLS | MI | 48304 | |
| AGREE SHELF PA,LLC | ATTN; DANIELLE SPEHAR, 70 E LONG LAKE ROAD | BOLLM HILLS | MI | 48304 | |
| AHERN COMPANY | P.O. BOX 1316 | FOND DU LAC | WI | 54936-1316 | |
| AHOLD USA, INC./FUEL | 185 CAMPANELLI DR | BRAINTREE | MA | 02184-5206 | |
| AHR INC. | 5042 SILVER SADDLE CT., ATTN: RAFI QURESHI | DUBLIN | OH | 43016 | |
| AILYA, INC | ATTN: SYED ZAIDI, 3401 MONARCH LANE | ANNANDALE | VA | 22003 | |
| AINSWORTH INC. | 10 CENTRE DRIVE | MONROE | NJ | 08831 | |
| AIRBRUSH ART | 171 WEST MAIN STREET | WINDSOR | PA | 17366 | |
| AIR-MART INC | 225 STEDMAN STREET, UNIT 13 | LOWELL | MA | 01851 | |
| AK DOBKIN CONSULTING | 195 BOWERY, 6TH FLOOR | NEW YORK | NY | 10002 | |
| ALAINA S. GAY | ADDRESS ON FILE | | | | |
| ALAM INVESTMENT,LLC | ATTN: MOHAMMED ALAM, 6320 DAN AVENUE | SPRINGFIELD | VA | 22150 | |
| ALAN R. ZINN, CPA | D/B/A ALAN R. ZINN, CPA, 6417 LOISDALE ROAD #301 | SPRINGFIELD | VA | 22150 | |
| ALBERTS JR., RUDOLPH L. | ADDRESS ON FILE | | | | |
| ALBERTS, RUDOLPH | ADDRESS ON FILE | | | | |
| ALBIE MISCI | 4 FAIRFAX VILLAGE | MEDIA | PA | 19063 | |
| ALBILIA, NANCY F | ADDRESS ON FILE | | | | |
| ALBIREO ENERGY | ADVANCED POWER CONTROL, INC, 126 SANDY DRIVE, SANDY BREA INDUSTRIAL PARK | NEWARK | DE | 19713 | |
| ALDI (MASSACHUSETTS) LLC | ATTN: JON ECKMAN, DIRECTOR REAL ESTATE, 295 RYE STREET | SOUTH WINDSOR | CT | 06074 | |
| ALDI INC. | 295 RYE STREET | SOUTH WINDSOR | CT | 06074 | |
| ALEC HILLMEYER | ADDRESS ON FILE | | | | |
| ALETA SHANK | ADDRESS ON FILE | | | | |
| ALEX BELCHER | ADDRESS ON FILE | | | | |
| ALEX C. USSERY | ADDRESS ON FILE | | | | |
| ALEXANDER BABBAGE, INC. | 1349 WEST PEACHTREE ST , NW SUITE 1525 | ATLANTA | GA | 30309 | |
| ALEXANDER COMMUNITY DANCE GROUP | SYLVIA ALEXANDER, 7730 HANOVER PARKWAY #101 | GREENBELT | MD | 20770 | |
| ALFONSO, MICHAEL P. | ADDRESS ON FILE | | | | |
| ALFRED J JOHNSON | ADDRESS ON FILE | | | | |
| ALFREDO SANTIAGO SCHOLARSHIP FUND | 335 GEORGE STREET | NEW BRUNSWICK | NJ | 08901 | |
| ALIOTO, BETH M | ADDRESS ON FILE | | | | |
| ALL ABOUT EVENTS, LLC | 1136 ARCH STREET, UNIT 413 | PHILADELPHIA | PA | 19107 | |
| ALL FUN RIDES | 22512 SW 66TH AVENUE | BOCA RATON | FL | 33428 | |
| ALL SECURITY CO., INC. | 771 KEMPTON ST | NEW BEDFORD | MA | 02740 | |

Pennsylvania Real Estate Investment Trust, et al.
Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|------|---------|------|-------|------------|---------|
| ALL STAR PREMIUM SPORTSWEAR | 5900 E VIRGINIA BEACH BLVD STE 416 | NORFOLK | VA | 23502 | |
| ALL SYSTEMS TV & SATELLITE INC. | DBA ALL SYSTEMS AUDIO & VIDEO, 138 S. YORK ROAD | HATBORO | PA | 19040 | |
| ALLAN INDUSTRIES, INC. | 270 ROUTE 46 EAST | ROCKAWAY | NJ | 07866 | |
| ALLEGUE, DEBORAH | ADDRESS ON FILE | | | | |
| ALLEGUE, GRANT EDWARD | ADDRESS ON FILE | | | | |
| ALLIANCE ADVISORS LLC | 200 BROADACRES DRIVE, 3RD FLOOR | BLOOMFIELD | NJ | 07003 | |
| ALLIANCE EXTERIOR CONSTRUCTION, INC. | 4215 EASTERN AVENUE | BALTIMORE | MD | 21224 | |
| ALLIANCE RETAIL CONSTRUCTION, INC. | 6400 CLARK CENTER AVE | SARASOTA | FL | 34238 | |
| ALLIED ADVERTISING LIMITED PARTNERSHIP | PO BOX 845382 | BOSTON | MA | 02284-5382 | |
| ALLIED DATA SUPPLIES | 200 CHURCH ST | SWEDESBORO | NJ | 08085-1153 | |
| ALLIED ELEVATOR LLC | PO BOX 275 | WORCESTER | MA | 01613-0275 | |
| ALLIED UNIVERSAL SECURITY SERVICES | P.O. BOX 828854 | PHILADELPHIA | PA | 19182-8854 | |
| ALLIED UNIVERSAL SECURITY SERVICES | ATTN: JERMAINE D. PETERSON, VP, EIGHT TOWER BRIDGE, 161 WASHINGTON STREET, SUITE 600 | CONSHOHOCKEN | PA | 19428 | |
| ALLIED WORLD NATIONAL ASSURANCE COMPANY | 1690 NEW BRITAIN AVE. | FARMINGTON | CT | 06032 | |
| ALLIEDBARTON SECURITY SERVICES LLC | PO BOX 828854 | PHILADELPHIA | PA | 19182-8854 | |
| ALLSTATE BUSINESS ARCHIVES LLC | ALLSTATE INFORMATI, 80 BECKWITH AVE | PATERSON | NJ | 07503 | |
| ALLURE HAIR CO | 303 ROBINIA DRIVE | LAGRANGE | NC | 28551 | |
| ALLY BOOK AND TAXES LLC | 8 MORNINGSTAR CT | SICKLERVILLE | NJ | 08081 | |
| ALM MEDIA, LLC | P.O. BOX 18114 | NEWARK | NJ | 07191-8114 | |
| ALMQUIST, CLIFFORD TH | ADDRESS ON FILE | | | | |
| ALPHASENSE INC | 24 UNION SQUARE EAST, 6TH FLOOR | NEW YORK | NY | 10003 | |
| ALTAR'D STATE | ALTAR'D STATE LEASE SERVICES, 752 N. STATE STREET, PMB #875 | WESTERVILLE | OH | 43082 | |
| ALTMANN, DONALD | ADDRESS ON FILE | | | | |
| ALTMANN, KRISTEN M | ADDRESS ON FILE | | | | |
| ALYSSA ROSENBAUM | ADDRESS ON FILE | | | | |
| ALYSSA WEATHERLY | ADDRESS ON FILE | | | | |
| AMALA LIVES | 6815 HASTINGS DRIVE | CAPITOL HEIGHTS | MD | 20743 | |
| AMARAL COUTO ENTERPRISE | 2050 HIGHLAND AVE | FALL RIVER | MA | 02720 | |
| AMAZING TOYS | 156 RANDALL AVENUE | WODLYN | PA | 19094 | |
| AMAZON | 410 TERRY AVE. N | SEATTLE | WA | 98109 | |
| AMAZON LOCKER | 410 TERRY NORTH AVE | SEATTLE | WA | 98109 | |
| AMAZON LORE DRIVER'S TRAINING | 410 TERRY AVE. N | SEATTLE | WA | 98109 | |
| AMAZON.COM, INC. | 1200 12TH AVE S STE 1200 | SEATTLE | WA | 98101-0000 | |
| AMBIUS INC. | 485 E HALF DAY RD STE 450 | BUFFALO GROVE | IL | 60089-8809 | |
| AMERICAN ASPHALT COMPANY | 110 MAIN STREET | W COLLINGSWOOD HEIGHTS | NJ | 08059 | |
| AMERICAN ASPHALT PAVING | 500 CHASE ROAD | SHAVERTOWN | PA | 18708 | |
| AMERICAN BOILER INSPECTION SERVICE, INC. | 12800 SADDLESEAT PLACE | RICHMOND | VA | 23233-7687 | |
| AMERICAN BREAD COMPANY | 1500 NIXON DR | MOORESTOWN | NJ | 08057-2680 | |
| AMERICAN DEMOCRATIC MAJORITY | PO BOX 8899 | TRENTON | NJ | 08650 | |
| AMERICAN EAGLE OUTFITTERS | 77 HOT METAL STREET, ATTN: LEASE ADMINISTRATION | PITTSBURGH | PA | 15203 | |
| AMERICAN EAGLE OUTFITTERS | | | | | |
| AMERICAN EAGLE OUTFITTERS, INC | 77 HOT METAL STREET, ATTN: LEASE ADMINISTRATION | PITTSBURGH | PA | 15203 | |
| AMERICAN EAGLE OUTFITTERS, INC. | 77 HOT METAL STREET | PITTSBURGH | PA | 15203 | |
| AMERICAN EAGLE OUTFITTERS, INC. | ATTN: LEASE ADMINISTRATION, 150 THORNHILL DRIVE | WARRENDALE | PA | 15095 | |
| AMERICAN EAGLE OUTFITTERS,INC. | ATTN: LEASE ADMINISTRATION, 77 HOT MEAL STREET | PITTSBURGH | PA | 15203 | |
| AMERICAN EXPEDITING | 801 PRIMOS AVE | FOLCROFT | PA | 19032 | |
| AMERICAN LOCK & KEY | 903 ROSE ST | LA CROSSE | WI | 54603-2633 | |
| AMERICAN LOCKWORKS, INC. | 8970 C ROUTE 108 | COLUMBIA | MD | 21045 | |
| AMERICAN MULTI-CINEMA, INC. | ATTN: LEASE ADMINISTRATION, ONE AMC WAY, 11500 ASH STREET | LEAWOOD | KS | 66211 | |
| AMERICAN MULTI-CINEMA, INC. | ONE AMC WAY, ATTN: LEASE ADMINISTRATION, 11500 ASH ST | LEAWOOD | KS | 66211 | |
| AMERICAN MULTI-CINEMA, INC. | GENERAL CINEMA, 1280 BOYLSTON ST.P.O.BOX 1000 | CHESTNUT HILL | MA | 02167 | |
| AMERICAN MULTI-CINEMA, INC. | C/O AMERICAN MULTI-CINEMA, INC., 11500 ASH STREET, ATTN: LEASE ADMINISTRATION | LEAWOOD | KS | 66211 | |
| AMERICAN RED CROSS ONSLOW COUNTY CHAPTER | 12 RUTH STREET | JACKSONVILLE | NC | 28541-0896 | |
| AMERICAN ROCK SALT COMPANY LLC | PO BOX 536188 | PITTSBURGH | PA | 15253-5903 | |
| AMIGOS MEXICAN GRILL | 220 ROWAN BLVD, APT 530 | GLASSBORO | NJ | 08028 | |
| AMOS, CRAIG W | ADDRESS ON FILE | | | | |
| AMPARAN, LUIS ALFONSO | ADDRESS ON FILE | | | | |
| AMSTERDAM, LEONARD | ADDRESS ON FILE | | | | |
| AMY'S SWEET COMFORT CANDLES | 932 UPPER DAM DRIVE | WILLIAMSTOWN | NJ | 08094 | |
| AN WELSH, MAIA I. | ADDRESS ON FILE | | | | |
| ANDERSON COMMERCIAL R E & DEV, LLC | 1829 LOWER BAILEY ROAD | NEWPORT | PA | 17074 | |
| ANDERSON KILL P.C. | 1760 MARKET ST, SUITE 600 | PHILADELPHIA | PA | 19103 | |
| ANDERSON PLUMBING & IRRIGATION INC | PO BOX 748 | HARTSVILLE | SC | 29551 | |
| ANDERSON, ERIKA SIDLE | ADDRESS ON FILE | | | | |
| ANDERSON, JOHN R | ADDRESS ON FILE | | | | |
| ANDERSON, LINDA | ADDRESS ON FILE | | | | |
| ANDERSON, MAXINE Y | ADDRESS ON FILE | | | | |
| ANDREA HUROK | ADDRESS ON FILE | | | | |
| ANDREOZZI, MICHAEL | ADDRESS ON FILE | | | | |
| ANDREW AND MICHELLE AYERS | 245 CHARLES ELLIS DRIVE | NEWTOWN SQUARE | PA | 19073 | |
| ANDREW MCKENNEY | ADDRESS ON FILE | | | | |
| ANDRYCHOWSKI, WILLIAM | ADDRESS ON FILE | | | | |
| ANIMAL FUN RIDES | 903 RURAL AVE | VOORHEES | NJ | 08043 | |
| ANIMAL RIDES | 22512 SW 66TH AVENUE | BOCA RATON | FL | 33428 | |
| ANMAR ELECTRICAL CONTRACTOR, INC. | 92 PARK AVENUE | WARMINSTER | PA | 18974 | |
| ANN TAYLOR RETAIL, INC. | ATTN: LEASE ADMINISTRATION - LOFT #0808, P.O. BOX 521 | MAHWAH | NJ | 07430 | |
| ANN TAYLOR, INC. | ATTN: REAL ESTATE COUNSEL, 142 WEST 57TH STREET | NEW YORK | NY | 10019 | |
| ANNA KNOWS HOMES | 2662 PRIMROSE CT. | CHESTER SPRINGS | PA | 19425 | |
| ANNAPURNA 1 LLC | 3202 BROOKLAWN TERRACE | CHEVY CHASE | MD | 20815 | |
| ANNAPURNA 2 LLC | 3202 BROOKLAWN TERR. | CHEVY CHASE | MD | 20815 | |
| ANNAPURNA 2 LLC | ATTN: VIJAY SINGH, 3202 BROOKLAWN TERRACE | CHEVY CHASE | MD | 20815 | |
| ANNAPURNA 3 LLC | 3202 BROOKLAWN TERRACE, ATTN: VIJAY SINGH | CHEVY CHASE | MD | 20815 | |
| ANNE ARUNDEL FIRE INSPECTION, INC. | 796 CROMWELL PARK DR. SUITE G | GLEN BURNIE | MD | 21061 | |
| ANNE FORD | CHERRY HILL MALL, 2000 RTE 38, SUITE 514 | CHERRY HILL | NJ | 08002 | |

Pennsylvania Real Estate Investment Trust, et al.
Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|------|---------|------|-------|------------|---------|
| ANSELL, TAMMY S | ADDRESS ON FILE | | | | |
| ANTHONY ASTORGA | ADDRESS ON FILE | | | | |
| ANTHONY DISIMONE | ADDRESS ON FILE | | | | |
| ANTIETAM CABLE ADVERTISING | 1000 WILLOW CIRCLE | HAGERSTOWN | MD | 21740 | |
| ANTILL, SARA S | ADDRESS ON FILE | | | | |
| ANWAAR, JILL | ADDRESS ON FILE | | | | |
| AN-WELSH, MAIA | ADDRESS ON FILE | | | | |
| AON CONSULTING INC. | 29695 NETWORK PLACE | CHICAGO | IL | 60673-1296 | |
| APA (AQUA PENNSYLVANIAINC) | 762 WEST LANCASTER AVENUE | BRYN MAWR | PA | 19010 | |
| APA (AQUA PENNSYLVNIA INC) | PO BOX 70279 | Philadelphia | PA | 19176-0279 | |
| APEX OVERHEAD DOORS, INC. | 725 COUNTY LINE ROAD | HUNTINGDON VALLEY | PA | 19006-9998 | |
| APPLE COMPUTER | ATTN: RETAIL LEASE ADMINISTRATION, 1 INFINITE LOOP, MS: 306-RTLA | CUPERTINO | CA | 95014 | |
| APPLEBAUM, MICHAEL H | ADDRESS ON FILE | | | | |
| APPLEBEE'S | 5580 GOODS LANE SUITE 1021 | ALTOONA | PA | 16601 | |
| APPLIED INDUSTRIAL TECHNOLOGIES | 615 PENNA AVENUE | ROCHESTER | PA | 15074 | |
| APRIL, CATHERINE | ADDRESS ON FILE | | | | |
| APTTUS CORPORATION | 1400 FASHION ISLAND BLVD, SUITE 100 | SAN MATEO | CA | 94404 | |
| AQUA PENNSYLVANIA, INC. | 762 W LANCASTER AVENUE | BRYN MAWR | PA | 19010 | |
| AQUATIC RESOURCE MANAGEMENT INC. | PO BOX 8426 | VIRGINIA BEACH | VA | 23450 | |
| ARAMARK SERVICES INC | C/O MORGAN, LEWIS & BOCKIUS, 1701 MARKET ST, FL 18 | PHILADELPHIA | PA | 19103 | |
| ARC ROOFING | 430 PIKE ROAD | HUNTINGTON VALLEY | PA | 19006 | |
| ARC ROOFING CORPORATION | 1957 PIONEER ROAD, BUILDING D | HUNTINGTON VALLEY | PA | 19006 | |
| ARCH INSURANCE COMPANY | 3 HARBORSIDE PL., 210 HUDSON ST SUITE 300, | JERSEY CITY | NJ | 07302 | |
| ARCHBOLD, COMMUNITY | ADDRESS ON FILE | | | | |
| ARCHITECTURAL TESTING, INC. DBA INTERTEK | PO BOX 419241 | BOSTON | MA | 02241-9241 | |
| ARDENE | 2575, BOUL. PITFIELD, ATTN: MARK DERVISHIAN | MONTREAL | QC | H4S 1W8 | CANADA |
| AREEJ JEWELER INC | 410 SUMMIT POINTE | SCRANTON | PA | 18508 | |
| ARGONAUT INSURANCE COMPANY | 175 E. HOUSTON STREET, SUITE 1300 | SAN ANTONIO | TX | 78205 | |
| ARISTONE, JOSEPH | ADDRESS ON FILE | | | | |
| ARISTONE, JOSEPH J. | ADDRESS ON FILE | | | | |
| ARK SYSTEMS, INC. | 9176 RED BRANCH ROAD | COLUMBIA | MD | 21045 | |
| ARMSTRONG UTILITIES | ARMSTRONG CABLE SERVICES, P.O. BOX 37749 | PHILADELPHIA | PA | 19101-5049 | |
| ARMSTRONG, GERALD R | ADDRESS ON FILE | | | | |
| ARNOLD, CHARLES B | ADDRESS ON FILE | | | | |
| ARNOLD, MICHAEL D. | ADDRESS ON FILE | | | | |
| ARNOLD, MICHAEL DREW | ADDRESS ON FILE | | | | |
| ARNOLD, MICHAEL DREW | ADDRESS ON FILE | | | | |
| ARNSPIGER, CHRISTOPHE | ADDRESS ON FILE | | | | |
| ARORA WIRELESS, LLC | 24 VIOLET COURT | DEPTFORD | NJ | 08096 | |
| ARRAYA SOLUTIONS | 523 PLYMOUTH ROAD, SUITE 212 | PLYMOUTH MEETING | PA | 19462 | |
| ARRIS, A DESIGN STUDIO, INC | 1629 THAMES STREET, SUITE 400 | BALTIMORE | MD | 21231 | |
| ARROW REAL ESTATE SERVICES, LLC | 717 LIMEKILN RD. | DOYLESTOWN | PA | 18901 | |
| ART & FRAMING EXPO | 17974 SWAN'S CREEK LANE | DUMFRIES | VA | 22026 | |
| ART EXPO | 1217 CEDAR HILL ROAD | AMBLER | PA | 19002 | |
| ART IN THE CONCRETE & COLOR | 632 FORESTBROOK RD | MYRTLE BEACH | SC | 29579 | |
| ART WORKS STUDIO SCHOOL INC | 4800 RHODE ISLAND AVENUE | HYATTSVILLE | MD | 20781 | |
| ARTS AND ATHLETICS CLUB | 54 HORSESHOE DRIVE | THORNDALE | PA | 19372 | |
| ARUNDEL COOLING & HEATING CO | 707 NURSERY RD | LINTHICUM | MD | 21090 | |
| ARVEY, CELESTE A | ADDRESS ON FILE | | | | |
| ASBESTOS & MOLD SERVICES, CORP. | 3859 SYLON BLVD | HAINESPORT | NJ | 08036 | |
| ASBESTOS SPECIALISTS, INC. | P.O. BOX 368 | LINTHICUM HEIGHTS | MD | 21090 | |
| ASCAP | 21678 NETWORK PLACE | CHICAGO | IL | 60673-1216 | |
| ASCAP LICENSE FEE | 1 LINCOLN PLZ | NEW YORK | NY | 10023 | |
| ASCEND ELEVATOR INSPECTION SERVICE, LLC | PO BOX 126 | WILLIAMSPORT | MD | 21795 | |
| ASCOT INSURANCE COMPANY | 55 W. 46TH STREET, 26TH FLOOR | NEW YORK | NY | 10036 | |
| ASERKOFF, BERNARD | ADDRESS ON FILE | | | | |
| ASERKOFF, JANET F | ADDRESS ON FILE | | | | |
| ASHLEY IFKOVITS | ADDRESS ON FILE | | | | |
| ASHLEY STEWART HOLDINGS, INC. | ATTN: CORPORATE REAL ESTATE, 100 METRO WAY | SECAUCUS | NJ | 07094 | |
| ASHLEY STEWART HOLDINGS, INC. | C/O ASHLEY STEWART HOLDINGS, INC. #130, ATTN: DIRECTOR OF LEASE ADMIN, 150 MEADOWLANDS PARKWAY 4TH FL | SECAUCUS | NJ | 07094 | |
| ASHLEY VESAY | ADDRESS ON FILE | | | | |
| ASHLEY WIERENGA | ADDRESS ON FILE | | | | |
| ASKEW, CAMIELLE J. | ADDRESS ON FILE | | | | |
| ASOUL RAMEN INC. | CHI FUNG SUI, 10 CATTAIL CT | LITITZ | PA | 17543 | |
| ASPEN AMERICAN INSURANCE COMPANY | NEWPORT OFFICE CENTER III, 499 WASHINGTON BOULEVARD, 8??FLOOR | JERSEY CITY | NJ | 07310 | |
| ASPIRE SEARCH & STAFFING LLC | 1015 VIRGINIA DR, STE 100 | FORT WASHINGTON | PA | 19034 | |
| ASPIRE TECHNOLOGY PARTNERS, LLC | PO BOX 789172 | PHILADELPHIA | PA | 19178-9172 | |
| ASSA ABLOY ENTRANCE SYSTEM US, INC. | PO BOX 827375 | PHILADELPHIA | PA | 19182-7375 | |
| ASSET STRATEGIES GROUP | 501 WEST SHROCK ROAD, SUITE 201 | WESTERVILLE | OH | 43081 | |
| AT & T | ATTN:LEGAL/RETAIL, 15 EAST MIDLAND AVENUE | PARAMUS | NJ | 07652 | |
| AT&T MOBILITY CORPORATION | C/O PRIME COMMUNICATION, ATTN: REAL ESTATE, 12550 REED ROAD, SUITE 100 | SUGAR LAND | TX | 77478 | |
| AT&T MOBILITY II LLC | CINGULAR TLG NW STATES | JOHNSON CITY | TN | 37601-1708 | |
| ATG MECHANICAL LLC | 8 LEO AVE | STANHOPE | NJ | 07874 | |
| ATHENA CONTRACTING, INC. | 2825 S. WARNOCK STREET | PHILADELPHIA | PA | 19148 | |
| ATLANTIC INTERTECH, LLC | 1621 ROSE STREET #1, ATTN: NICK KRUCZAJ | KEY WEST | FL | 33040 | |
| ATLANTIC RETAIL PROPERTIES | 300 FIRST AVENUE, SUITE 200 | NEEDHAM | MA | 02494 | |
| ATLANTIC TRACTOR LLC | 11740 VERNON ROAD | WALDORF | MD | 20601 | |
| ATLAS SECURITY LLC | PO BOX 403 | ATCO | NJ | 08004 | |
| ATM MONEY MACHINE, INC. | 2511 FIRE ROAD, SUITE A-12, ATTN: LARRY GALVIN | EGG HARBOR TOWNSHIP | NJ | 08234 | |
| ATM MONEY MACHINE, INC. | ATTN: LARRY GALVIN, 2511 FIRE ROAD SUITE A-12 | EGG HARBOR TOWNSHIP | NJ | 08234 | |
| ATM MONEY MACHINE,INC | ATTN: LARRY GAVIN, 2511 FIRE ROAD, SUITE A-12 | EGG HARBOR TOWNSHIP | NJ | 08234 | |
| ATS MECHANICAL SERVICES INC. | 14625 BALTIMORE AVENUE, STE. 438 | LAUREL | MD | 20707 | |
| ATTAR RASHID, AHMED A | ADDRESS ON FILE | | | | |
| ATTN: ACCOUNTING DEPARTMENT | 8760 CLAY ROAD | HOUSTON | TX | 77080 | |
| ATTN: ALAN M. ZIMMER | REEDS JEWELERS,INC, 2525 SOUTH 17TH STREET | WILMINGTON | NC | 28401 | |
| ATTN: SOPHIA KAIRI LLC | 6541 GRANGE LANE # 401 | ALEXANDRIA | VA | 22315 | |

Pennsylvania Real Estate Investment Trust, et al.
Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|
| AU PLAISIR CORPORATION | 190 OAK CREEK RD | EAST WINDSOR | NJ | 08520 | |
| AUDAX GROUP, LLC | 2021 MIDWEST ROAD, SUITE 200 | OAK BROOK | IL | 60523 | |
| AUERBACH, BRUCE | ADDRESS ON FILE | | | | |
| AUGUSTIN, EMILE | ADDRESS ON FILE | | | | |
| AUNTIE ANNE'S PRETZELS | 1510 WETS KERSEY LANE | POTOMAC | MD | 20854 | |
| AUNTIE ANNE'S PRETZELS | C/O GILAD ARIE, 2201 NEWTON DRIVE | ROCKVILLE | MD | 20850 | |
| AUSLEY & MCMULLEN PA | 123 SOUTH CALHOUN STREET | TALLAHASSEE | FL | 32301 | |
| AUSTIN, SANDRA L. | ADDRESS ON FILE | | | | |
| AUTHORIZED DEALER | 560 MAIN STREET | EAST ORANGE | NJ | 07018 | |
| AUTOMATED SYSTEMS DESIGN | 775 GODDARD COURT | ALPHARETTA | GA | 30005 | |
| AUTOMATIC EQUIPMENT SALES | 5110 W RIVER DR NE | COMSTOCK PARK | MI | 49321-8522 | |
| AUTOMOTIVE RENTALS INC | 4001 LEADENHALL ROAD | MT LAUREL | NJ | 08054 | |
| AUTOZONE | 5300 W. BALTIMORE AVE | CLIFTON HEIGHTS | PA | 19018 | |
| AVAYA FINANCIAL SERVICES | 21146 NETWORK PLACE | CHICAGO | IL | 60673-1211 | |
| AVERA & SMITH, LLP | 2814 SW 13TH ST | GAINESVILLE | FL | 32608 | |
| AVERY CAPITAL LLC. | PO BOX 262 - | | | | |
| Avery Captial LLC | 2501 N Harwood St., Suite 2410 | Dallas | TX | 75201 | |
| AWAKEN CENTER FOR HUMAN EVOLUT | 2375 WITCHAZEL DR | QUARKERTOWN | PA | 18951 | |
| AXXYS CONSTRUCTION GROUP INC | 4101 NICHOLS RD, SUITE 100 | EAGAN | MN | 55122 | |
| AYDIN VENTURES, LLC | 3701 CHURCH ROAD | MT. LAUREL | NJ | 08054 | |
| AYERS, DEREK D | ADDRESS ON FILE | | | | |
| AZATYAN, BARBARA | ADDRESS ON FILE | | | | |
| AZER WIRELESS | ATTN:ELNUR SADULLAYER, 3,FENNER LANE | NANUET | NY | 10954 | |
| AZIME LLC | 13210 GOOSE POND LN | FAIRFAX | VA | 22033 | |
| B & R RETAIL GROUP, LLC | PO BOX 398 | SPENCERVILLE | MD | 20868 | |
| B&F MANAGEMENT INC | 966 HUNGERFORD DR, #17B | ROCKVILLE | MD | 20850 | |
| B. TAIT BUILDERS. LLC | 6646 WESTFIELD AVENUE | PENNSAUKEN | NJ | 08110 | |
| BABBITT MANUFACTURING CO | 719 PARK AVE | VINELAND | NJ | 08360 | |
| BABICKI, THOMAS I | ADDRESS ON FILE | | | | |
| BABIES ON THE DASH | 200 K STREET NW APT 501 | WASHINGTON | DC | 20001 | |
| BACKUP FIT, LLC | 4448 S. MILITARY HWY | CHESAPEAKE | VA | 23321 | |
| BAFILE, LOUIS N | ADDRESS ON FILE | | | | |
| BAHR, CHRISTOPHER M | ADDRESS ON FILE | | | | |
| BAILEY, STEPHANIE A | ADDRESS ON FILE | | | | |
| BAKER & HOSTETLER LLP | PO BOX 70189 | CLEVELAND | OH | 44190-0189 | |
| BAKER HOSTETLER | ATTN: LARRY LINDBERG, ESQ., 1900 EAST 9TH STREET | CLEVELAND | OH | 44114 | |
| BAKER ROOFING | PO BOX 26057 | RALEIGH | NC | 27611 | |
| BAKER ROOFING COMPANY | P.O. BOX 1431, DEPT. #260 | CHARLOTTE | NC | 28201 | |
| BAKER, JUDITH | ADDRESS ON FILE | | | | |
| BALDWIN, ROBIN S | ADDRESS ON FILE | | | | |
| BALIN, BETSY | ADDRESS ON FILE | | | | |
| BALKO, CHARLES | ADDRESS ON FILE | | | | |
| BALKO, CHARLES | ADDRESS ON FILE | | | | |
| BALLAGNY, JUDY | ADDRESS ON FILE | | | | |
| BALLAGNY, JUDY | ADDRESS ON FILE | | | | |
| BALLARD SPAHR LLP | ATTN: MATTHEW G. SUMMERS, 919 N. MARKET ST., 11TH FL | WILMINGTON | DE | 19801-3034 | |
| BALLARD SPAHR LLP | ATTN: MATTHEW G. SUMMERS, 111 S. CALVERT ST, 27TH FL | BALTIMORE | MD | 21202-6174 | |
| BALLARD SPAHR, LLP | 1735 MARKET ST, 51ST FLOOR | PHILDELPHIA | PA | 19103-7599 | |
| BALLENGEE, FLORENCE | ADDRESS ON FILE | | | | |
| BALLINGER, DEANNA M | ADDRESS ON FILE | | | | |
| BALLOON CELEBRATIONS | 127 S WHITE HORSE PIKE | SOMERDALE | NJ | 08083-1757 | |
| BALLOW, MICHAEL | ADDRESS ON FILE | | | | |
| BALZER, JANICE M | ADDRESS ON FILE | | | | |
| BANISTER, STEPHEN A. | ADDRESS ON FILE | | | | |
| BANNER'S HALLMARK | 443 N FREDERICK AVE | GAITHERSBURG | MD | 20877 | |
| BANNERS OF HAGERSTOWN LLC | ATTN: MICHAEL POSTAL, 443 NORTH FREDRICK AVENUE | GAITHERSBURG | MD | 20877 | |
| BANYAN CONSTRUCTION SERVICES LLC | 6045 E. COUNTY ROAD 1000 N. | PITTSBORO | IN | 46167 | |
| BARBIZON SCHOOL OF HARRISBURG | 415 BOSLER RD. | LEMOYNE | PA | 17043 | |
| BARCO PRODUCTS COMPANY | 11 N BATAVIA AVE | BATAVIA | IL | 60510-1922 | |
| BARKER ELECTRICAL TECHNOLOGIES | COMMERCIAL FINISH GROUP INC., PO BOX 12484 | JACKSONVILLE | NC | 28546 | |
| BARKER ELECTRICAL TECHNOLOGIES CORP | PO BOX 12484 | JACKSONVILLE | NC | 28546 | |
| BARKETT, THOMAS | ADDRESS ON FILE | | | | |
| BARNES & NOBLE | 301 MAIN ST | LA CROSSE | WI | 54601 | |
| BARNES & NOBLE BOOKSELLERS, IN | ATTN: DIRECTOR OF LEASE ADMINISTRATION, 33 EAST 17TH STREET | NEW YORK | NY | 10003 | |
| BARNES & NOBLE BOOKSELLERS, INC | ATTN: PRINCIPAL, RE & GROUP DEV, NA & EU, 33 EAST 17TH STREET | NEW YORK | NY | 10003 | |
| BARNES, KRISTY N | ADDRESS ON FILE | | | | |
| BARNES, KRISTY N | ADDRESS ON FILE | | | | |
| BARNETT, HARVEY LEE | ADDRESS ON FILE | | | | |
| BARNETT, STEPHEN | ADDRESS ON FILE | | | | |
| BARON, RAYMOND | ADDRESS ON FILE | | | | |
| BARRY GERTSMAN | ADDRESS ON FILE | | | | |
| BARSKY, JEFFREY TODD | ADDRESS ON FILE | | | | |
| BARTON PARTNERS INC | 700 E MAIN ST, 3RD FL | NORRISTOWN | PA | 19401-4122 | |
| BARTRON SUPPLY INC | 109 SR 92 SOUTH | TUNKHANNOCK | PA | 18657 | |
| BASS REDDY ROOTER | 946 AMERICAN LEGION HWY | WESTPORT | MA | 02790 | |
| BASS, MARK | ADDRESS ON FILE | | | | |
| BASSLER EQUIPMENT COMPANY | 1300 WYOMING AVE | FORTY FORT | PA | 18704-4139 | |
| BASU KHATIWADA | ADDRESS ON FILE | | | | |
| BATH & BODY WORKS | 503 BROADWAYSTH FLOOR | NEW YORK | NY | 10012 | |
| BATH & BODY WORKS | 500 W GERMANTOWN PIKESUITE 1275 | PLYMOUTH MEETING | PA | 19446 | |
| BATH & BODY WORKS | BATH & BODY WORKS MOORESTOWN MALL STORE, E #1055 | MOORESTOWN | NJ | 08057 | |
| BATH & BODY WORKS | 3506 CAPITAL CITY MALL #0714 | CAMP HILL | PA | 17050 | |
| BATH & BODY WORKS | 3500 EAST WEST HIGHWAY | HYATTSVILLE | MD | 20782 | |
| BATH & BODY WORKS | 7 LIMITED PARKWAY EAST | REYNOLDSBURG | OH | 43068 | |
| BATH & BODY WORKS | LBRANDS SERVICE COMPANY LLC, PO BOX 772814 | DF DETROIT | MI | 48277-2814 | |
| BATH & BODY WORKS | LIMITED REAL ESTATE SERVICE, P.O. BOX 182799, STORE #2159 | COLUMBUS | OH | 43218-2799 | |
| BATH & BODY WORKS INC. | ATTN: LIMITED REAL ESTATE SERVICES, P.O. BOX 182799 | COLUMBUS | OH | 43218-2799 | |
| BATH & BODY WORKS INC. | ATTN: REAL ESTATE SERVICES, P.O. BOX 182799 | COLUMBUS | OH | 43218-2799 | |
| BATH & BODY WORKS INC. | 7 LIMITED PARKWAY, EAST, P.O. BOX 1836 | REYNOLDSBURG | OH | 43068 | |
| BATH & BODY WORKS, INC. | ATTN: ACCOUNTS PAYABLE - REAL ESTATE, P.O. BOX 182799 | COLUMBUS | OH | 43218-2799 | |

Pennsylvania Real Estate Investment Trust, et al.
Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|------|---------|------|-------|------------|---------|
| BATH & BODY WORKS, LLC | ATTN: ACCOUNTS PAYABLE, PO BOX 182799 | COLUMBUS | OH | 43230-2799 | |
| BATH & BODY WORKS, LLC | ATTN: ACCTS PAYABLE, 7 LIMITED PKWY | REYNOLDSBURG | OH | 43068 | |
| BATH & BODY WORKS, LLC | THREE LIMITED PARKWAY, ATTN: REAL ESTATE | COLUMBUS | OH | 43230 | |
| BATH & BODY WORKS, LLC | P.O. BOX 183145, ATTN: REAL ESTATE | COLUMBUS | OH | 43218-2799 | |
| BATH & BODY WORKS, LLC | ATTN: REAL ESTATE, THREE LIMITED PARKWAY | COLUMBUS | OH | 43230 | |
| BATH & BODY WORKS, LLC | ATTN: REAL ESTATE, P.O. BOX 183145 | COLUMBUS | OH | 43218 | |
| BATH & BODY WORKS, LLC | ATTN: REAL ESTATE, P.O. BOX 182799 | COLUMBUS | OH | 43218 | |
| BATH & BODY WORKS, LLC | SEVEN LIMITED PARKWAY EAST, P.O. BOX 1836 | REYNOLDSBURG | OH | 43068 | |
| BATH & BODY WORKS, LLC | LBRANDS SERVICE COMPANY LLC, PO BOX 772814 | DETROIT | MI | 48277-2814 | |
| BATH SAVER, INC. | 542 INDUSTRIAL DRIVE | LEWISBERRY | PA | 17339 | |
| BATTERIES PLUS BULBS | KARDS SOLUTIONS INC. DBA BATTERIES PLUS, 1215 ROUTE 73 | MOUNT LAUREL | NJ | 08054 | |
| BATTERY WAREHOUSE | 3055 UPPER LAKE ROAD | HORSEHEADS | NY | 14845 | |
| BATTLESTAR | 6972 ELLINGHAM CIRCLE | ALEXANDRIA | VA | 22315 | |
| BAUBLITZ, DIANE | ADDRESS ON FILE | | | | |
| BAUM, DALE O | ADDRESS ON FILE | | | | |
| BAUM, RICHARD S | ADDRESS ON FILE | | | | |
| BAUMAN, EDWARD W | ADDRESS ON FILE | | | | |
| BAUTE, EMILY B | ADDRESS ON FILE | | | | |
| BAXTER, JU LAN | ADDRESS ON FILE | | | | |
| BAY ELECTRIC CO., INC. | 627 36TH STREET | NEWPORT NEWS | VA | 23607 | |
| BAYURE | 500 DIEMER DRIVE #229 | MOUNT LAUREL | NJ | 08054 | |
| BAYVIEW ASSOCIATES | 185 NW SPANISH RIVER BLVD, SUITE 100 | BOCA RATON | FL | 33431-4230 | |
| BAYVIEW ASSOCIATES | ATTN: JEFFREY SANDELMAN, 185 NW SPANISH RIVER BLVD, SUITE 100 | BOCA RATON | FL | 33431-4230 | |
| Bayview Associates and Esan LLC | c/o Kim Properties, Inc., Attn: Paul Bernstein, 185 NW Spanish River Boulevard, Suite 100 | Boca Raton | FL | 33431 | |
| BDO | PO BOX 642743 | PITTSBURGH | PA | 15264-2743 | |
| BE COSMETICS INC. | 10845 RENNARD ST. APT. 2 | PHILADELPHIA | PA | 19116 | |
| BEAN, DANIEL A | ADDRESS ON FILE | | | | |
| BEAR COMMUNICATIONS, INC. | PO BOX 670354 | DALLAS | TX | 75267-0354 | |
| BEAR, STEARNS SECURIT | ADDRESS ON FILE | | | | |
| BEARDED KING | 4326 FREELAND AVE | PHILADELPHIA | PA | 19128 | |
| BEARY BABY BOUTIQUE | ATTN: BAHORA DAVRONOVA, 438 BUCK ROAD | HOLLAND | PA | 18966 | |
| BEATITUDES HAIR AND BEAUTY SUP | 449 CRUSHED APPLE DR. | MARTINSBURG | WV | 25403 | |
| BEAUTE | 10105 COTTER CT | FREDERICKSBURG | VA | 22408 | |
| BEAUTY ZONE | 18 ARBOR CIRCLE | COLMAR | PA | 18915 | |
| BEAZLEY INSURANCE COMPANY, INC. | 30 BATTERSON PARK ROAD | FARMINGTON | CT | 06032 | |
| BECHTEL ROOFING SERVICES LLC | C/O KING ST TAX & BOOKKEEPING, 149 6TH STREET SO | LA CROSSE | WI | 54601 | |
| BECKER, CINDY ANN | ADDRESS ON FILE | | | | |
| BED BATH & BEYOND | 650 LIBERTY AVENUE | UNION | NJ | 07083 | |
| BEEMAN, LILLIAN R | ADDRESS ON FILE | | | | |
| BEGORY FOOD SERVICES LLC | C/O ADEL RAMZY, 27 GETTYSBURG PIKE, UNIT B | MECHANICSBURG | PA | 17055 | |
| BEHN, MICHAEL | ADDRESS ON FILE | | | | |
| BEIGEL, BETTY | ADDRESS ON FILE | | | | |
| BEI'S ACUPUNCTURE, LLC | 65 S MADISON AVE | CHERRY HILL | NJ | 08002 | |
| BELARDI, CAROLE | ADDRESS ON FILE | | | | |
| BELCHER ROOFING CORP | 111 COMMERCE DR | MONTGOMERYVILLE | PA | 18936 | |
| BELK | ATTN: EXECUTIVE VICE PRESIDENT OF RE, 2801 WEST TYVOLA ROAD | CHARLOTTE | NC | 28217-4500 | |
| BELK #294 | ATTN: REAL ESTATE DEPT., 2801 WEST TYVOLA ROAD, MAILDROP A409; STORE #294 | CHARLOTTE | NC | 28217 | |
| BELK INC | 2801 WEST TYVOLA ROAD, ATTN: GREGORY V. WILSON | CHARLOTTE | NC | 28217-4500 | |
| BELK, INC. | ATTN: EXECUTIVE VICE PRESIDENT - RE, C/O BELK STORES SERVICES, INC., 2801 WEST TYVOLA ROAD | CHARLOTTE | NC | 28217-4500 | |
| BELK, INC. | ATTN: DP THOMPSON, PO BOX 6285 | FLORENCE | SC | 29502 | |
| BELK, INC. | 2801 WEST TYVOLA ROAD, ATTN: EVP OF REAL ESTATE | CHARLOTTE | NC | 28217-4500 | |
| BELK, INC. | ATTN: REAL ESTATE DEPT., 2801 WEST TYVOLA ROAD, MAILDROP A409; STORE #294 | CHARLOTTE | NC | 28217 | |
| BELK, INC. | ATTN: EXECUTIVE VICE PRESIDENT OF RE, 2801 WEST TYVOLA ROAD | CHARLOTTE | NC | 28217-4500 | |
| BELL ATLANTIC NYNEX MOBILE | PO BOX 15559 | WORCESTER, | MA | 01615-0559 | |
| BELL, DONALD E | ADDRESS ON FILE | | | | |
| BELLA EXHIBITS AND RETAIL | 709 109TH ST | ARLINGTON | TX | 76011 | |
| BELLAGIO JEWELERS | 4302 GRACE PARK DRIVE, ATTN: UMESH PAREKH | MORRISVILLE | NC | 27560 | |
| BELLAMY, RUTENBERG, COPELAND, EPPS, | GRAVELY & BOWERS, P.A., PO BOX 1901 | MYRTLE BEACH | SC | 29578 | |
| BELLEVUE ASSOCIATES | 200 S BROAD ST, SUITE 520 | PHILADELPHIA | PA | 19102 | |
| BELLO, PEGGY | ADDRESS ON FILE | | | | |
| BELLO, PEGGY J. | ADDRESS ON FILE | | | | |
| BELMONTE, DINA | ADDRESS ON FILE | | | | |
| BEN FRANKLIN LANDSCAPE GROUP | 1616 FITZWATER TOWN RD | WILLOW GROVE | PA | 19090 | |
| BENALICE INC. | 3950 POND VIEW LANE | HUNTINGDON VALLEY | PA | 19006 | |
| BENAVITZ, WALTER R | ADDRESS ON FILE | | | | |
| BENCARDINO EXCAVATING, INC. | 1423 WELLS DRIVE | BENSALEM | PA | 19020 | |
| BENCHMARK DESIGN GROUP, INC. | 456 OSCEOLA AVE | JACKSONVILLE | FL | 32250 | |
| BENEFIT HUB US CORP | 204 ST. CHARLES WAY, UNIT 101E | YORK | PA | 17402 | |
| BENIHANA PLYMOUTH MEETING CORP | ATTENTION: REAL ESTATE DEPARTMENT, 21500 BISCAYNE BLVD SUITE 900 | AVENTURA | FL | 33180 | |
| BENIHANA PLYMOUTH MEETING CORP. | 5201 TENNYSON PKWY, SUITE 200, ATTN: LEASE ADMINISTRATOR | PLANO | TX | 75024 | |
| BENNETT WILLIAMS REALTY INC. | 3528 CONCORD ROAD | YORK | PA | 17402 | |
| BENNETT, HERMAN A | ADDRESS ON FILE | | | | |
| BENNETT, WILLIAM C | ADDRESS ON FILE | | | | |
| BERDINE, JANIS | ADDRESS ON FILE | | | | |
| BERGER, DAVID | ADDRESS ON FILE | | | | |
| BERGMAN, SHELLEY | ADDRESS ON FILE | | | | |
| BERKHEIMER TAX ADMINISTRATOR | P O BOX 912 | BANGOR | PA | 18013-0912 | |
| BERKLEY INSURANCE COMPANY | BERKLEY CRIME, 475 STEAMBOAT ROAD | GREENWICH | CT | 06830 | |
| BERKLEY PROFESSIONAL LIABILITY (A BERKLEY COMPANY) | 757 THIRD AVENUE, 10TH FLOOR | NEW YORK | NY | 10017 | |
| BERNARDON, LLC | 10 NORTH HIGH ST, SUITE 310 | WEST CHESTER | PA | 19380 | |
| BERNIE BUCHNER INC | 224 CAUUSEWAY BLVD | LA CROSSE | WI | 54603 | |
| BERNIE'S EQUIPMENT CO INC | 307 N STAR RD | HOLMEN | WI | 54636-9760 | |

Pennsylvania Real Estate Investment Trust, et al.
Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|
| BERNSTEIN, EDWARD M | ADDRESS ON FILE | | | | |
| BERNSTEIN, SEENA | ADDRESS ON FILE | | | | |
| BERRY, JACQUELYNE L | ADDRESS ON FILE | | | | |
| BERRY, JACQUELYNE L | ADDRESS ON FILE | | | | |
| BERRY, JACQUELYNE L. | ADDRESS ON FILE | | | | |
| BERRY, WILLIAM L | ADDRESS ON FILE | | | | |
| BERTELSEN, FRED G | ADDRESS ON FILE | | | | |
| BERTOK, DONALD L | ADDRESS ON FILE | | | | |
| BERTOK, PHYLLIS L | ADDRESS ON FILE | | | | |
| BERTOK, WILLIAM E | ADDRESS ON FILE | | | | |
| BERTUCCI'S CORPORATION | ATTN: LEGAL DEPARTMENT, 155 OTIS STREET | NORTHBOROUGH | MA | 01532-2414 | |
| BEST BUY | C/O BEST BUY CO., INC.; STORE #692, 7601 PENN AVENUE SOUTH, ATTN: LEGAL DEPARTMENT - REAL ESTATE | RICHFIELD | MN | 55423 | |
| BEST BUY STORE #826 | C/O BEST BUY CO., INC., 7601 PENN AVE. SOUTH | RICHFIELD | MN | 55423 | |
| BEST BUY STORES LP | 7601 PENN AVENUE SOUTH | RICHFIELD | MN | 55423 | |
| BEST BUY STORES LP | C/O BEST BUY CO., INC., 7601 PENN AVE. SOUTH | RICHFIELD | MN | 55423 | |
| BEST BUY STORES, L.P. | ATTN: LEGAL DEPARTMENT- REAL ESTATE, 7601 PENN AVENUE SOUTH | RICHFIELD | MN | 55423 | |
| BEST KEPT SECRETS BKS, LLC | 20805 YEATS SQUARE | ASHBURN | VA | 20148 | |
| BEST LINE EQUIPMENT-100 | 25 LEGION RD | MUNCY | PA | 17756-6587 | |
| BEST, ERIC L | ADDRESS ON FILE | | | | |
| BETA STORES INC | 5680 CHAPEL RUN CT | CENTERVILLE | VA | 20120 | |
| BETTER WORLD RECYCLING | 625 MIDDLE COUNTRY ROAD, SUITE 203 | CORAM | NY | 11727 | |
| BETTER WORLD RECYCLINGC/O EMIN | 8713 D'ARCY ROAD | FORESTVILLE | MD | 20747 | |
| BETTER WORLD RECYCLINGC/O EMIN | 8713 D'ARCY ROAD | FORESTVILLE | MD | 20747 | |
| BEVERLY, SHERI M. | ADDRESS ON FILE | | | | |
| BEYER, CAMILLE F | ADDRESS ON FILE | | | | |
| BHARGAVA, SAMIR | ADDRESS ON FILE | | | | |
| BHATT LLC | ATTN:MAHESH BHATT, 156 LITTLEWING WAY | STEPHEN'S CITY | VA | 22655 | |
| BHK ELECTRIC, LLC | 1819 UNDERWOOD BLVD, SUITE 5 | DELRAN | NJ | 08075 | |
| BIERI & ASSOCIATES, INC | C/O BIERI & ASSOCIATES, INC., 660 WOODWARD AVENUE, SUITE 1500, ATTN: STANLEY L. AMES | DETROIT | MI | 48226 | |
| BIETSCH, AMANDA L | ADDRESS ON FILE | | | | |
| BIG BOUNCE AMERICA LLC | 2637 E ATLANTIC BLVD #40961 | POMPANO BEACH | FL | 33062-4939 | |
| BIG MOUNTAIN IMAGING | 3201 SOUTH 26TH STREET | PHILADELPHIA | PA | 19145 | |
| BIG WIRELESS LLC | 156 N GEORGE ST, SUITE 100 | YORK | PA | 17401 | |
| BILLOWS ELECTRIC SUPPLY | | | | | |
| BINSWANGER | TWO LOGAN SQUARE, 4TH FL | PHILADELPHIA | PA | 19103 | |
| BIOTIQUE ESTHETICS INC | AUDAX GROUP, LLC, 2021 MIDWEST ROAD, SUITE 200 | OAK BROOK | IL | 60523 | |
| BIOTIQUE ESTHETICS INC | 2021 MIDWEST RD, SUITE 200 | OAK BROOK | IL | 60523 | |
| BIRD CONTROL SERVICES, INC. | 40 WOOLTOWN RD | WERNERSVILLE | PA | 19565 | |
| BIRMINGHAM&, PAT | ADDRESS ON FILE | | | | |
| BIRNBAUM, ROBERT M | ADDRESS ON FILE | | | | |
| BIRTS, CURTIS | ADDRESS ON FILE | | | | |
| BISSELL, DANIEL L | ADDRESS ON FILE | | | | |
| BISTLINE VISION CARE ASSOCIATE | 500 W GERMANTOWN PIKESUITE 1565 | PLYMOUTH MEETING | PA | 19462 | |
| BIXLER, MARJORIE K | ADDRESS ON FILE | | | | |
| BJS WHOLESALE CLUB, INC | | | | | |
| BL COMPANIES, INC. | PO BOX 845920 | BOSTON | MA | 02284-5920 | |
| BLACK ROCK BAR AND GRILL | 17301 VALLEY MALL RD | HAGERSTOWN | MD | 21740 | |
| BLACKFORD, ANITA M | ADDRESS ON FILE | | | | |
| BLACKMAN, LARRY | ADDRESS ON FILE | | | | |
| BlackRock, Inc. | 55 East 52nd Street | New York | NY | 10055 | |
| BLANK ROME LLP | ONE LOGAN SQUARE, 130 NORTH 18TH STREET, ATTN: CASH RECEIPTS | PHILADELPHIA | PA | 19103-6698 | |
| BLAZE FAST FIRE'D PIZZA | ATTN: MILAN DALSANIA, 260 MILKWEED DRIVE | ALLENTOWN | PA | 18104 | |
| BLAZE FIRE PROTECTION INC | 7650 VENTURE AVE NW | SPARTA | MI | 49345-9395 | |
| BLAZEGUARD COMMERCIAL SERVICES, LLC | P.O. BOX 1520 | SYKESVILLE | MD | 21784 | |
| BLAZEWICZ, WALTER | ADDRESS ON FILE | | | | |
| BLAZIN WINGS, INC. | BLAZIN WINGS C/O INSPIRE BRANDS, THREE GLENLAKE PARKWAY, 13TH FLOOR, ATTN: VP-LEASE MANAGEMENT (BWW #0462-MA) | ATLANTA | GA | 30328 | |
| BLAZIN WINGS, INC. | ATTENTION: MARY S. RANUM, 200 SOUTH SIXTH STREET, SUITE | MINNEAPOLIS | MN | 55402 | |
| BLDI, INC | 150 FOUNTAIN ST. NE | GRAND RAPIDS | MI | 49503 | |
| BLEACHER BUMS | 4209 LITTLERUN RD. | HARRISBURG | PA | 17110 | |
| BLING JEWELRY AND REPAIR, INC. | 2205 DUNROBIN DR., ATTN: MOHIN UDDIN | BOWIE | MD | 20721 | |
| BLIZZARD, JIMMIE | ADDRESS ON FILE | | | | |
| BLOUNT, DOUGLAS O | ADDRESS ON FILE | | | | |
| BLUE BUTTERFLY, LLC | P.O. BOX 285 | SCITUATE | MA | 02066 | |
| BLUE MT. WOODCRAFT | 2030 CLEARFIELD RD. | SHIPPENSBURG | PA | 17257 | |
| BLUE MT. WOODCRAFT | 2030 CLEARFIELD RD. | SHIPPENSBERG | PA | 17257 | |
| BLUE, EZZARD C | ADDRESS ON FILE | | | | |
| BLUEGREEN VACATIONS UNLIMITED, INC. | 4960 CONFERENCE WAY N. NORTH SUITE 100 | BOCA RATON | FL | 33431 | |
| BLUMLING & GUSKY, LLP | 1200 KOPPERS BUILDING, 436 7TH AVENUE | PITTSBURGH | PA | 15219 | |
| BMI | P.O. BOX 630893 | CINCINNATI | OH | 45263-0893 | |
| BMSZ SOLUTIONS LLC | 156 LITTLEWING WAY | STEPHENS CITY | VA | 22655 | |
| BOARD OF SUPERVISORS OF FAIRFA | LEASING MANAGER, FMD, FAIRFAX COUNTY, SUTIE 424, 12000 GOVERNMENT CENTER PARKWAY | FAIRFAX | VA | 22035 | |
| BOARD OF SUPERVISORS OF FAIRFAX COUNTY V | LEASING MANAGER, FMD, FAIRFAX COUNTY, SUTIE 424, 12000 GOVERNMENT CENTER PARKWA | FAIRFAX | VA | 22035 | |
| BOB CASEY FOR SENATE INC | PO BOX 58746 | PHILADELPHIA | PA | 19102 | |
| BOBA CHA | ATTN:CHIN FUNG SIU, 855 SYLVAN ROAD | LANCASTER | PA | 17601 | |
| BOBA CHA, INC. | ATTN:CHIN FUNG SIU, 855 SYLVAN ROAD | LANCASTER | PA | 17601 | |
| BOBA FACTORY INCORPORATED | 14703 J. WILLARD ROAD, C/O BOBA FACTORY INC. | CHANTILLY | VA | 20151 | |
| BOBA FACTORY INCORPORATED. | ATTN:SEAN KIM, 14703 J. WILLARD ROAD | CHANTILLY | VA | 21015 | |
| BOBAL, JOSEPH K | ADDRESS ON FILE | | | | |
| BOBNICK, JOAN | ADDRESS ON FILE | | | | |
| BOBNICK, JOAN M. | ADDRESS ON FILE | | | | |
| BOEHRINGER, HOWARD R | ADDRESS ON FILE | | | | |
| BOERMAN, DEAN | ADDRESS ON FILE | | | | |
| BOESLER, ARTHUR W | ADDRESS ON FILE | | | | |
| BOHENEK, ROSEMARY | ADDRESS ON FILE | | | | |

Pennsylvania Real Estate Investment Trust, et al.
Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|
| BOHLER ENGINEERING PA, LLC | 30 INDEPENDENCE DRIVE, SUITE 200 | WARREN | NJ | 07059 | |
| BOHLER ENGINEERING VA, LLC | 22636 DAVIS DRIVE, SUITE 250 | STERLING | VA | 20164 | |
| BOLAND, MAURA E. | ADDRESS ON FILE | | | | |
| BOLANOS COMMERCIAL ENTERPRISE, LLC | 120 W CHURCH ST STE 3A | FREDERICK | MD | 21701 | |
| BOLDIZAR, NICOLE M. | ADDRESS ON FILE | | | | |
| BOLDUC, CATHLEEN B | ADDRESS ON FILE | | | | |
| BOLYARD ENTERPRISES INC DBA/EVEREST WIN | 21621 MT LENA ROAD | BOONSBORO | MD | 21713 | |
| BOMAN, DEREK | ADDRESS ON FILE | | | | |
| BONCHON | ATTN: CHI FUNG SUI, 855 SYLVAN ROAD | LANCASTER | PA | 17601 | |
| BOND WATER TECHNOLOGIES, INC. | P. O BOX 49022 | BALTIMORE | MD | 21297-4922 | |
| BOND, ELVA C | ADDRESS ON FILE | | | | |
| BONHAM, JOHN R | ADDRESS ON FILE | | | | |
| BONIMY, JUDY | ADDRESS ON FILE | | | | |
| BONITZ FLOORING GROUP, INC | PO BOX 82 | COLUMBIA | SC | 29202 | |
| BONNICI, ALFRED G | ADDRESS ON FILE | | | | |
| BOOKS A MILLION | 1001 RAINBOW DR | GADSDEN | AL | 35901-5311 | |
| BOOKS-A-MILLION, INC. | 402 INDUSTRIAL LANE | BIRMINGHAM | AL | 35211 | |
| BOOKS-A-MILLION, INC. | ATTN: VICE PRESIDENT OF REAL ESTATE, 402 INDUSTRIAL LANE | BIRMINGHAM | AL | 35211 | |
| BOOKS-A-MILLION, INC. | ATTN: LEASE ADMINISTRATION, 402 INDUSTRIAL LANE | BIRMINGHAM | AL | 35211 | |
| BOONE, PIERRE E. | ADDRESS ON FILE | | | | |
| BOOS, GARRETT C. | ADDRESS ON FILE | | | | |
| BOOT SCOOTIN' SCOOTERS | 1703 COUNTRY CLUB ROAD SUITE 103 | JACKSONVILLE | NC | 28546 | |
| BOOTH MECHANICAL, INC. | 42 N LIPPINCOTT AVENUE | MAPLE SHADE | NJ | 08052 | |
| BORDLEY, BEATRICE P | ADDRESS ON FILE | | | | |
| BOSCOV'S | 4500 PERKIOMEN AVENUE | READING | PA | 19606 | |
| BOSCOV'S DEPARTMENT STORE, LLC | 4500 PERKIOMEN AVENUE | READING | PA | 19606 | |
| BOSCOV'S DEPARTMENT STORES, LLC | 4500 PERKIOMEN AVENUE | READING | PA | 19606 | |
| BOSCOV'S DEPT STORES INC | PO BOX 13700 | PHILA | PA | 19191-0002 | |
| BOTAS, ROBERT C | ADDRESS ON FILE | | | | |
| BOTH, INC | 1453 KEMPSVILE ROAD, SUITE 107, ATTN: HOUSTON ODOM, JR. | VIRGINIA BEACH | VA | 23464 | |
| BOTH, INC | 1453 KEMPSVILE ROAD, SUITE 107 | VIRGINIA BEACH | VA | 23464 | |
| BOTTARO, ANDREW H | ADDRESS ON FILE | | | | |
| BOTTARO, ANDREW H | ADDRESS ON FILE | | | | |
| BOTTORF, VICTORIA B | ADDRESS ON FILE | | | | |
| BOUTROS GREEK & MIDDLEASTERN | 200 S. BROAD STREET, LOWER LEVEL | PHILADELPHIA | PA | 19102 | |
| BOWE, CHRISTIN E. | ADDRESS ON FILE | | | | |
| BOWERS, DEBBIE | ADDRESS ON FILE | | | | |
| BOWERS, LINDA JO | ADDRESS ON FILE | | | | |
| BOWERS, LIZABETH J | ADDRESS ON FILE | | | | |
| BOWLING, MICHAEL P | ADDRESS ON FILE | | | | |
| BOX LUNCH | ATTN: ACCOUNTS PAYABLE, 18305 EAST SAN JOSE AVENUE | CITY OF INDUSTRY | CA | 91748 | |
| BOX LUNCH #4719 | ATTN: TODD LANDRY, 18305 EAST SAN JOSE AVENUE | CITY OF INDUSTRY | CA | 91748 | |
| BOYD, CHARLES E | ADDRESS ON FILE | | | | |
| BOYKIN, RASHEE R. | ADDRESS ON FILE | | | | |
| BOYNOSKY, EDWARD C | ADDRESS ON FILE | | | | |
| BPI MECHANICAL CONSTRUCTION | 9103 HAMPTON OVERLOOK | CAPITOL HEIGHTS | MD | 20743 | |
| BRADLEY COMPANY | P.O BOX 540 | SOUTH BEND | IN | 46624 | |
| BRAID, ASHLEY | ADDRESS ON FILE | | | | |
| BRAITHWAITE, JOHN | ADDRESS ON FILE | | | | |
| BRANDENBURG ELECTRIC INC | P O BOX 519 | FREDERICK | MD | 21705-0000 | |
| BRANDON NEAL | ADDRESS ON FILE | | | | |
| BRANDON R FLAX | ADDRESS ON FILE | | | | |
| BRANHAM'S CANDIES, LLC | C/O RYAN BRANHAM, 1260 CHERRY TREE LANE | CHAMBERSBURG | PA | 17202 | |
| BRANHAM'S CANDIES, LLC | PO BOX 154 | SCOTLAND | PA | 17254 | |
| BRASE, RAY | ADDRESS ON FILE | | | | |
| BRASS LOCK & KEY | PO BOX 219 | BLUE BELL | PA | 19422 | |
| BRASS LOCK AND KEY CO INC | P.O. BOX 219 | BLUE BELL | PA | 19422 | |
| BRAUN, SHARON L. | ADDRESS ON FILE | | | | |
| BRAUNWARTH, DARRICK | ADDRESS ON FILE | | | | |
| BRAZDOVIC, VALERIE | ADDRESS ON FILE | | | | |
| BRE RC RETAIL PARENT LLC | DBA BRE RC MONROE MP PA LP, P.O. BOX 27627 | SAN DIEGO | CA | 92198-7627 | |
| BREAKER 213 | 17 CLEMENS BLVD | EASTAMPTON | NJ | 08060 | |
| BRENDAN ROBERT PRYOR | ADDRESS ON FILE | | | | |
| BRENNAN, CHRISTINE L | ADDRESS ON FILE | | | | |
| BRENNAN, THOMAS R | ADDRESS ON FILE | | | | |
| BRIAN COMMUNICATIONS, LLC | 123 SOUTH BROAD STREET, SUITE 2700 | PHILADELPHIA | PA | 19109 | |
| BRIAN E. WALSH, INC. | P.O. BOX 89 | GLENOLDEN | PA | 19036 | |
| BRIAN HART | ADDRESS ON FILE | | | | |
| BRIDGESTONE RETAIL OPERATIONS, LLC | 200 4TH AVENUE SOUTH SUITE 100, ATTN:LAW DEPARRTMENT-RE SECTION | NASHVILLE | TN | 37201 | |
| BRIDGESTONE RETAIL OPERATIONS, LLC | 200 4TH AVENUE SOUTH, SUITE 100 | NASHVILLE | TN | 37201 | |
| BRIDGESTONE RETAIL OPERATIONS, LLC | 200 4TH AVENUE SOUTH SUITE 100, ATTN:LAW DEPARRTMENT-RE SECTIO | NASHVILLE | TN | 37201 | |
| BRIDGETTE MAYER GALLERY | 709 WALNUT STREET, 1ST FLOOR | PHILADELPHIA | PA | 19106 | |
| BRIGGS MECHANICAL INC | 149 CHESTNUT STREET | N ATTLEBORO | MA | 02760 | |
| BRIGHT LED INCORPORATED | 1000 DELSEA DRIVE BUILDING I SUITE 2 | WESTVILLE | NJ | 08093 | |
| BRIGHTON COLLECTIBLES, LLC | 251 LONG LANE | CITY OF INDUSTRY | CA | 91746 | |
| BRIGHTVIEW LANDSCAPES, LLC | PO BOX 740655 | ATLANTA | GA | 30374-0655 | |
| BRILLIANT GRAPHICS | 400 EAGLEVIEW BOULEVARD | EXTON | PA | 19341 | |
| BRINSFIELD, ROBERT T. | ADDRESS ON FILE | | | | |
| BRITTEN INC | 2322 CASS ROAD | TRAVERSE CITY | MI | 49684 | |
| BRITTEN INC | ATTN: JESSICA JAMES, 2322 CASS ROAD | TRAVERSE CITY | MI | 49684 | |
| BRITTEN PRODUCTIONS, INC | PO BOX 633723 | CINCINNATI | OH | 45263-3723 | |
| BROADCAST MUSIC INC | 10 MUSIC SQ E | NASHVILLE | TN | 37203-4321 | |
| BROADRIDGE | PO BOX 416423 | BOSTON | MA | 02241-6423 | |
| BROADSIGN INTERNATIONAL INC. | P.O. BOX 27792 | NEWARK | NJ | 07101-7792 | |
| BROADVIEW NETWORKS, INC. | C/O WINDSTREAM, PO BOX 70268 | PHILADELPHIA | PA | 19176-0268 | |
| BROADWATER, ANNISIA | ADDRESS ON FILE | | | | |
| BROADWATER, ANNISIA | ADDRESS ON FILE | | | | |
| BROCK, DANIEL J D | ADDRESS ON FILE | | | | |

Pennsylvania Real Estate Investment Trust, et al.
Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|------|---------|------|-------|------------|---------|
| BRODY, STEVEN S | ADDRESS ON FILE | | | | |
| BRODY-CARNEY, JANET | ADDRESS ON FILE | | | | |
| BROKLOFF, NED A | ADDRESS ON FILE | | | | |
| BROMWELL, HOWARD C | ADDRESS ON FILE | | | | |
| BRONNER'S | 25 CHRISTMAS LANE, P.O. BOX 176 | FRANKENMUTH | MI | 48734-0176 | |
| BROOK, DAVID | ADDRESS ON FILE | | | | |
| BROOK, HAROLD | ADDRESS ON FILE | | | | |
| BROTHERS, VALERIE | ADDRESS ON FILE | | | | |
| BROTHERS, VALERIE | ADDRESS ON FILE | | | | |
| BROWAR, MARGARET W | ADDRESS ON FILE | | | | |
| BROWN & CONNERY, LLP | 360 HADDON AVE, PO BOX 539 | WESTMONT | NJ | 08108 | |
| BROWN REALTORS | 156 MANSFIELD BLVD N | CHERRY HILL | NJ | 08043 | |
| BROWN, CHANTALE J. | ADDRESS ON FILE | | | | |
| BROWN, CHARLES | ADDRESS ON FILE | | | | |
| BROWN, CHARLES | ADDRESS ON FILE | | | | |
| BROWN, DIRK A | ADDRESS ON FILE | | | | |
| BROWN, JANICE WEINGAR | ADDRESS ON FILE | | | | |
| BROWN, JASMINE | ADDRESS ON FILE | | | | |
| BROWN, MORGAN | ADDRESS ON FILE | | | | |
| BROWN, PATRICK WAYNE | ADDRESS ON FILE | | | | |
| BROWN, RALPH | ADDRESS ON FILE | | | | |
| BROWN, ROGER W | ADDRESS ON FILE | | | | |
| BROWN, TRENT | ADDRESS ON FILE | | | | |
| BROWNSTEIN GROUP | 215 S. BROAD STREET, 9TH FLOOR | PHILADELPHIA | PA | 19107 | |
| BROWNSTEIN, KENNETH L. | ADDRESS ON FILE | | | | |
| BRP ENTERTAINMENT | 1521 CEDAR CLIFF DR | CAMP HILL | PA | 17011 | |
| BRUCE, A BAX | ADDRESS ON FILE | | | | |
| BRUCE, COREY | ADDRESS ON FILE | | | | |
| BRUCHEY BUILDERS INC | 7104 KEHNE ROAD | FREDERICK | MD | 21702 | |
| BRUNNER, MAURICE | ADDRESS ON FILE | | | | |
| BRYAN CAVE LEIGHTON PAISNER LLP | P.O. BOX 503089 | ST. LOUIS | MO | 63150-3089 | |
| BRYAN, MARK A | ADDRESS ON FILE | | | | |
| BRYANT, DAVID | ADDRESS ON FILE | | | | |
| BRYANT, DONNA L. | ADDRESS ON FILE | | | | |
| BRYDA, BERTHA M | ADDRESS ON FILE | | | | |
| BRYNE, MARY | ADDRESS ON FILE | | | | |
| BRYNE, MARY | ADDRESS ON FILE | | | | |
| BRYNE, MARY | ADDRESS ON FILE | | | | |
| BRYON ODHNER - 400 W GERMANTOWN PIKE ASS | PO BOX 68 | BRIDGEPORT | PA | 19405-0068 | |
| BUCH CONSTRUCTION, INC. | 8155 WESTSIDE BLVD | FULTON | MD | 20759 | |
| BUCK, DAVID A | ADDRESS ON FILE | | | | |
| BUCKLEY, BRION, MCGUIRE, MORRIS & | SOMMER LLP, 118 W. MARKET STREET, SUITE 300 | WEST CHESTER | PA | 19382-2928 | |
| BUDDE, MIKE | ADDRESS ON FILE | | | | |
| BUDDE, WILLIAM R | ADDRESS ON FILE | | | | |
| BUILD-A-BEAR WORKSHOP, INC. | 415 SOUTH 18TH STREET | ST. LOUIS | MO | 63103 | |
| BUIST ELECTRIC, INC. | ATTN: SCOTT BISHOP, 2 - 84TH STREET SW | BYRON CENTER | MI | 49315 | |
| BUIST ELECTRIC, INC. | 2 - 84TH STREET SW | BYRON CENTER | MI | 49315 | |
| BULBS.COM INC | 243 STAFFORD ST | WORCESTER | MA | 01603-1168 | |
| BULLES, ANDREW R | ADDRESS ON FILE | | | | |
| BULLSEYE BURGER HOUSE | ATTN:GEORGIOS GEORGOUDIS, 4224 FAIRDALE ROAD | PHILADELPHIA | PA | 19154 | |
| BULLSEYE SNEAKER BOUTIQUE, LLC | 131 HILLSIDE ST | LEBANON | PA | 17042 | |
| BULLZ EYE | 261 OLD YORK RD STE 321 | JENKINTOWN | PA | 19046 | |
| BUNKER & RAY | D.J. DAWSON - BUNK, 436 WALNUT STREET, WA10A | PHILADELPHIA | PA | 19106 | |
| BUNKER & RAY | DJ DAWSON, 436 WALNUT ST | PHILADELPHIA | PA | 19106 | |
| BUNKER & RAY | D.J. DAWSON, 436 WALNUT STREET, WA10A | PHILADELPHIA | PA | 19106 | |
| BUREAU OF FIRE PREVENTION | FIRE DISTRICT #2, 229 NORTH LENOLA ROAD | MOORESTOWN | NJ | 08057 | |
| BURGER KING (GROUND LEASE) | ATTN: LEASE ADMINISTRATION, PO BOX 020783 | MIAMI | FL | 33102-0783 | |
| BURGGRABE MASONRY, INC. | 820 REED ST. | BELDING | MI | 48809 | |
| BURKETT, GINA | ADDRESS ON FILE | | | | |
| BURKHARDT MECHANICAL INC | PO BOX 6767 | WYOMISSING | PA | 19610 | |
| BURLINGTON | ATTN:LEASE ADMINISTRATION DEPARTMENT, BURLINGTON COAT FACTORY WAREHOUSE CORP., 1830 RT 130 NORTH | BURLINGTON | NJ | 08016 | |
| BURLINGTON | ATTN:LEASE ADMINISTRATION DEPARTMENT, BURLINGTON COAT FACTORY WAREH, 1830 RT 130 NORTH | BURLINGTON | NJ | 08016 | |
| BURLINGTON COAT FACTORY | ATTN: LEASE ADMINISTRATION DEPT, 1830 RT. 130 NORTH | BURLINGTON | NJ | 08016 | |
| BURLINGTON COAT FACTORY WAREHO | ATTN: LEASE ADMINISTRATION DEPARTMENT, 1830 ROUTE 130 N | BURLINGTON | NJ | 08016 | |
| BURLINGTON COAT FACTORY WAREHO | 1830 RT. 130 NORTH, ATTN: LEASE ADMINISTRATION DEPARTMENT | BURLINGTON | NJ | 08016 | |
| BURLINGTON COAT FACTORY WAREHO | 1830 RT. 130 NORTH, ATTN: LEASE ADMINISTRATION DEPT. | BURLINGTON | NJ | 08016 | |
| BURLINGTON COAT FACTORY WAREHOUSE CORP | ATTN:LEASE ADMINISTRATION DEPARTMENT, 1830 ROUTE 130 N | BURLINGTON | NJ | 08016 | |
| BURLINGTON COAT FACTORY WAREHOUSE CORP. | 1830 RT. 130 NORTH, ATTN: LEASE ADMINISTRATION DE | BURLINGTON | NJ | 08016 | |
| BURLINGTON COUNTY STORE | 49 RANCOCAS RD, ROOM 123PO BOX 6000 | MT. HOLLY | NJ | 08060 | |
| BURLINGTON COUNTY TIMES | 4284 ROUTE 130 | WILLINGBORO | NJ | 08046 | |
| BURNS, GERRI | ADDRESS ON FILE | | | | |
| BURNS, JOHN J | ADDRESS ON FILE | | | | |
| BURNS, JOHN S. | ADDRESS ON FILE | | | | |
| BUSH, DONALD J | ADDRESS ON FILE | | | | |
| BUSINESS RADIO LICENSING | 30251 GOLDEN LANTERN, SUITE E #501 | LAGUNA NIGUEL | CA | 92677-5993 | |
| BUTCHER, KRISTOPHER C | ADDRESS ON FILE | | | | |
| BUTKOVIC, MARIA L | ADDRESS ON FILE | | | | |
| BUTKOVIC, MARIA L. | ADDRESS ON FILE | | | | |
| BUTLER TRIEU, INC. | PO BOX 343 | JACKSONVILLE | NC | 28541 | |
| BUTTER BY BOSS | 1909 BROOKS DR | CAPITOL HEIGHTS | MD | 20743 | |
| BUTTERFLY BASKETS | 149 W KING ROAD | MALVERN | PA | 19354 | |
| BUTZ, JOSEPH S | ADDRESS ON FILE | | | | |
| BYRON, STEPHEN | ADDRESS ON FILE | | | | |
| C & C FORD SALES INC | DBA CHAPMAN FORD OF HORSHAM, 1100 EASTON ROAD | HORSHAM | PA | 19044 | |
| C, J WRIGHT | ADDRESS ON FILE | | | | |
| C. CARAMANICO & SONS, INC. | 6 RACE STREET | UPLAND | PA | 19015 | |

Pennsylvania Real Estate Investment Trust, et al.
Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|------|---------|------|-------|------------|---------|
| C. DAVID COFFEY, P.A. | 300 E. UNIVERSITY AVENUE, SUITE 110 | GAINESVILLE | FL | 32601-3460 | |
| C/O DAVE & BUSTER'S INC. | ATTN: LEGAL DEPARTMENT, 2481 MANANA DRIVE | DALLAS | TX | 75220 | |
| C/O SIGNET JEWELERS | ATTN: LEGAL DEPARTMENT, STORE #Z1821, 375 GHENT ROAD | AKRON | OH | 44333-4600 | |
| CABE, REBECCA ROBERTS | ADDRESS ON FILE | | | | |
| CADECOR ENERGY AND LIGHTING | 61 SPRING LANE ROAD | DILLSBURG | PA | 17019 | |
| CAFARO, NICHOLAS P | ADDRESS ON FILE | | | | |
| CAHILL CONSTRUCTION INC. | 6331 FIESTA DRIVE | COLUMBUS | OH | 43235 | |
| CAIN, FRED M | ADDRESS ON FILE | | | | |
| CAJUN SEAFOOD HYATTSVILLE LLC | 3500 EAST WEST HIGHWAY SUITE 1431 | HYATTSVILLE | MD | 20782 | |
| CAJUN SEAFOOD HYATTSVILLE LLC | 142-28 37TH AVENUE, APT C, ATTN: QUN LIN | FLUSHING | NY | 11354 | |
| CALDERONE&, DAVID ANT | ADDRESS ON FILE | | | | |
| CALDERONE, DANNA | ADDRESS ON FILE | | | | |
| CALDERONE, DANNA | ADDRESS ON FILE | | | | |
| CALDERONE, DANNA | ADDRESS ON FILE | | | | |
| CALIBER 1 CONSTRUCTION INC. | 110 W. MONTGOMERY STREET | VILLA RICA | GA | 30180 | |
| CALIFORNIA PIZZA KITCHEN, INC. | ATTN: PRESIDENT, 575 ANTON BLVD. GROUND FLOOR | COSTA MESA | CA | 92626 | |
| CALIFORNIA PIZZA KITCHEN, INC. | 752 N. STATE STREET, PMB #800 | WESTERVILLE | OH | 43082 | |
| CALLAGHAN, JUDITH ANN | ADDRESS ON FILE | | | | |
| CALLAGHAN, MILDRED J | ADDRESS ON FILE | | | | |
| CALLAN, SHARON L | ADDRESS ON FILE | | | | |
| CALLISONRTKL INC. | FKA: RTKL ASSOCIATES INC, PO BOX 402336 | ATLANTA | GA | 30384-2336 | |
| CALPINE CORPORATION | 717 TEXAS AVE, SUITE 1000 | HOUSTON | TX | 77002 | |
| CALPINE ENERGY SOLUTIONS LLC | 24220 NETWORK PLACE | CHICAGO | IL | 60673-1242 | |
| CALVIN L. BRINKLEY, JR. | ADDRESS ON FILE | | | | |
| CAMACHO, ANDRE C | ADDRESS ON FILE | | | | |
| CAMBERO, ALFREDO GONZ | ADDRESS ON FILE | | | | |
| CAMDEN COUNTY MUA | PO BOX 1105 | BELLMAWR | NJ | 08099-5105 | |
| CAMDEN COUNTY REGIONAL CHAMBER OF COMMER | 1060 KINGS HIGHWAY NORTH SUITE 200 | CHERRY HILL | NJ | 08034 | |
| CAMILO, JAGELY | ADDRESS ON FILE | | | | |
| CAMILO, JAGELY | ADDRESS ON FILE | | | | |
| CAMP CHEN-A-WANDA | 355 CAMP RD. | THOMPSON | PA | 18465 | |
| CAMP WAYNE FOR GIRLS | 9 HANSEL ROAD | NEWTON | PA | 18940 | |
| CAMPBELL, BETTY | ADDRESS ON FILE | | | | |
| CAMPBELL, ERIC S. | ADDRESS ON FILE | | | | |
| CAMPBELL, JEANNIE | ADDRESS ON FILE | | | | |
| CAMPBELL, JEANNIE | ADDRESS ON FILE | | | | |
| CAMPION ROIG, KIMBERL | ADDRESS ON FILE | | | | |
| CAMPION ROIG, KIMBERLY A. | ADDRESS ON FILE | | | | |
| CANDY | 39 THORNTON STREET | SEABROOK | NH | 03874 | |
| CANNON, HOWARD NEIL | ADDRESS ON FILE | | | | |
| CANON FINANCIAL SERVIC | 14904 COLLECTIONS CENTER DRIVE | CHICAGO | IL | 60693-0149 | |
| CANON SOLUTIONS AMERICA, INC | 15004 COLLECTIONS CENTER DRIVE | CHICAGO | IL | 60693 | |
| CANONBUS SOLUTIONS | 300 COMMERCE SQUARE | BURLINGTON | NJ | 08016 | |
| CANTNER, MARY C. | ADDRESS ON FILE | | | | |
| CANVAS SQUARE | 17100 DOWNING STREET, APT 201 | GAITHERSBURG | MD | 20877 | |
| CANYON CAPITAL ADVISORS LLC, ON BEHALF OF CERTAIN ENTITIES, FUNDS AND/OR ACCOUNTS MANAGED, ADVISED OR CONTROLLED BY IT | 2728 N. HARWOOD ST. 2ND FLOOR | DALLAS | TX | 75201 | |
| CAP CITY INK LLC | ATTN: ADAM MATUS, 8710 CAMERON ST, UNIT 1504 | SILVER SPRING | MD | 20910 | |
| CAP ONE -5YR 2015 TERM LOAN | 1680 CAPITAL ONE DRIVE | MCLEAN | VA | 22102 | |
| CAPITAL ONE - 20M WOODLAND SWAP | 1680 CAPITAL ONE DRIVE | MCLEAN | VA | 22102 | |
| CAPITAL ONE, NATIONAL ASSOCIAT | 275 BROADHOLLOW ROAD, ATTN: REAL ESTATE ADMINISTRATION | MELVILLE | NY | 11747 | |
| CAPITAL ONE, NATIONAL ASSOCIATION | 8401 CONNECTICUT AVE, FIRST FLOOR | CHEVY CHASE | MD | 20815 | |
| CAPOBIANCO, SAL J | ADDRESS ON FILE | | | | |
| CAPONIGRO, RONALD G | ADDRESS ON FILE | | | | |
| CAPONIGRO, RONALD G | ADDRESS ON FILE | | | | |
| CAPONIGRO, RONALD G | ADDRESS ON FILE | | | | |
| CAPONIGRO, RONALD G | ADDRESS ON FILE | | | | |
| CAPONIGRO, TARA | ADDRESS ON FILE | | | | |
| CAPSTONE MECHANICAL LLC | 755 BANFIELD RD, UNIT 102 | PORTSMOUTH | NH | 03801 | |
| CARAGARI LLC | 40634 HAZEL PLACE | ALDIE | VA | 20105 | |
| CARDENAS, ALBERTO C | ADDRESS ON FILE | | | | |
| CARDOSO, NELIA | ADDRESS ON FILE | | | | |
| CARDWELL PRINTING | 15470 WARWICK BLVD | NEWPORT NEWS | VA | 23608 | |
| CAREER CONCEPTS INC | DBA CCI CONSULTING, HILLCREST BUILDING II, 721 ARBOR WAY-SUITE 180 | BLUE BELL | PA | 19422 | |
| CAREY&, JOHN E | ADDRESS ON FILE | | | | |
| CARL EVANS | ADDRESS ON FILE | | | | |
| CARL L. DAVIS, SR. | ADDRESS ON FILE | | | | |
| CARLEEN ROBERTS | ADDRESS ON FILE | | | | |
| CARLTON, JOHN B | ADDRESS ON FILE | | | | |
| CARLUCCI, CAROLYN CAR | ADDRESS ON FILE | | | | |
| CARLUCCI-CARE, CAROLYN | ADDRESS ON FILE | | | | |
| CARNEY, EDWARD | ADDRESS ON FILE | | | | |
| CAROLINA FRAGRANCES | 2615 BRIGHTON BLUFF DRIVE | APEX | NC | 27539 | |
| CAROLINA GIFT STORE LLC | 2615 BRIGHTON BLUFF DRIVE, ATTN: ZAHID AKTHER | APEX | NC | 27539 | |
| CAROLINA JEWELRY | 2615 BRIGHTON BLUFF DRIVE | APEX | NC | 27539 | |
| CAROLINA PRODUCT SOLUTIONS LLC | PO BOX 12901 | FLORENCE | SC | 29504 | |
| CAROLINA SPORTS | 2615 BRIGHTON BLUFF DRIVE | APEX | NC | 27539 | |
| CAROLINA SUPPLYHOUSE, INC. | PO BOX 13559 | FLORENCE | SC | 29504-3559 | |
| CAROLINA SWEEPERS | PO BOX 99567 | RALEIGH | NC | 27624 | |
| CAROLINA WATCHES | 2615 BRIGHTON BLUFF DRIVE | APEX | NC | 27539 | |
| CAROLINA-GEORGIA SOUND, INC. | P.O. BOX 14759 | AUGUSTA | GA | 30919-0759 | |
| CARON & BLETZER, PLLC | 1 LIBRARY LANE | KINGSTON | NH | 03848 | |
| CARPENTER, L DEBORAH | ADDRESS ON FILE | | | | |
| CARQUEST AUTO PARTS | BIN #496 | MILWAUKEE | WI | 53288 | |
| CARR AND DUFF INC. | 2100 BYBERRY ROAD | HUNTINGDON VALLEY | PA | 19006 | |
| CARR, KATHERINE | ADDRESS ON FILE | | | | |
| CARROLL, LINDA L. | ADDRESS ON FILE | | | | |

Pennsylvania Real Estate Investment Trust, et al.
Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|------|---------|------|-------|------------|---------|
| CARROLL, MARYA | ADDRESS ON FILE | | | | |
| CARROLL, PETER E | ADDRESS ON FILE | | | | |
| CARROT TOP INDUSTRIES, | PO BOX 820 | HILLSBOROUGH | NC | 27278-0820 | |
| CARTER, LEIGH C | | | | | |
| CARTER'S | ATTN:REAL ESTATE DEPARRTMENT, 3438 PEACHTREE ROAD NE, SUITE 1800 | ATLANTA | GA | 30326 | |
| CARTER'S | 3438 PEACHTREE ROAD NE, ATTN: REAL FINANCE | ATLANTA | GA | 30326 | |
| CARTER'S | ATTN: REAL ESTATE DEPARTMENT, 3438 PEACH TREE ROAD NE, SUITE 1800 | ATLANTA | GA | 30326 | |
| CARTER'S CLEARANCE | ATTN: REAL ESTATE DEPARTMENT, 3438 PEACHTREE ROAD NE, SUITE 1800 | ATLANTA | GA | 30326 | |
| CARTER'S RETAIL INC. | 3438 PEACHTREE ROAD NE, SUITE 1800, ATTN: REAL ESTATE DEPARTMENT | ATLANTA | GA | 30326 | |
| CARTER'S RETAIL INC. | 3438 PEACHTREE ROAD NE, ATTN: REAL FINANCE | ATLANTA | GA | 30326 | |
| CARTER'S RETAIL,INC. | ATTN:REAL ESTATE DEPARRTMENT, 3438 PEACHTREE ROAD NE, SUITE 1800 | ATLANTA | GA | 30326 | |
| CARTER'S RETAIL,INC. | ATTN: REAL ESTATE DEPARTMENT, 3438 PEACHTREE ROAD NE, SUITE 1800 | ATLANTA | GA | 30326 | |
| CARTER'S RETAIL,INC. | ATTN: REAL ESTATE DEPARTMENT, 3438 PEACHTREE ROAD NE, SUITE | ATLANTA | GA | 30326 | |
| CARTOON CUTS, L.P. | C/O FIRELIGHT CAPITAL, 1700 EAST LAS OLAS BLVD, STE 302 | FORT LAUDERDALE | FL | 33301 | |
| CARTOON CUTS, L.P. | C/O FIRELIGHT CAPITAL, 1700 EAST LAS OLAS BLVD, STE 3 | FORT LAUDERDALE | FL | 33301 | |
| CARY STUMP COST CONSULTING LLC | 155 CORONA AVENUE | LONG BEACH | CA | 90803 | |
| CASHMAN & ASSOCIATES | 540 E. GRAVERS LANE | WYNDMOOR | PA | 19038 | |
| CASON, DR JOANN | ADDRESS ON FILE | | | | |
| CASTILLO, ANDRE | ADDRESS ON FILE | | | | |
| CASTRO, AMADEO L | ADDRESS ON FILE | | | | |
| CASTRO, MARIA DELCARM | ADDRESS ON FILE | | | | |
| CASTRO, RAFAEL | ADDRESS ON FILE | | | | |
| CAVA MEZZE GRILL LLC | ATTN: MICHAEL TODD,CLO, 702 HIGH STREET NW,2ND FLOOR | WASHINGTON | DC | 20001 | |
| CB DEVELOPMENT SERVICES, INC. | 1617 JFK BLVD., STE 1090 | PHILADELPHIA | PA | 19103 | |
| CB DEVELOPMENT SERVICES, INC. | ATTN: KEN MATTHEWS, 1617 JFK BLVD., STE 1090 | PHILADELPHIA | PA | 19103 | |
| CBRE, INC. | P.O. BOX 406588, LOCATION CODE 2311 | ATLANTA | GA | 30384-6588 | |
| CBS*CANONBUS SOLUTIONS | 300 COMMERCE SQUARE BLVD | BURLINGTON | NJ | 08016 | |
| CCA FLOORS & INTERIORS | 885-A S. PICKETT STREET | ALEXANDRIA | VA | 22304 | |
| CCBC OPERATIONS | 4100 COCA COLA PLAZA | CHARLOTTE | NC | 28211 | |
| CCI CONSTRUCTION | PO BOX 747 | WHITE STONE | SC | 29386 | |
| CD COMMUNICATION SERVICES | 13 CORPORATE PLAZA SUITE 120 | NEWPORT BEACH | CA | 92660 | |
| CD COMMUNICATIONS SERVICES | 13 CORPORATE PLAZA DRIVE, STE. 206 | NEWPORT BEACH | CA | 92660 | |
| CE POWER | 4040 REV DRIVE | CINCINNATI | OH | 45232 | |
| CEC ENTERTAINMENT, INC. | ATTN: REAL ESTATE DEPT, 1707 MARKET PLACE BLVD STE 200 | IRVING | TX | 75063 | |
| CEDAR RUN LANDSCAPING COMPANY | 41859 JOHN MOSBY HIGHWAY | ALDIE | VA | 20105 | |
| CEDE | ADDRESS ON FILE | | | | |
| CEDE CO | C/O DTCC - TRANSFER OPERATION DEPT, 570 WASHINGTON BLVD FL 1 | JERSEY CITY | NJ | 07310-1617 | |
| CEDRIC A. DICKERSON | ADDRESS ON FILE | | | | |
| CEKADA, KIRK F | ADDRESS ON FILE | | | | |
| CELL ALL WIRELESS ACCESSORIES | 3886 WEST POINT DRIVE | FLORENCE | SC | 29501 | |
| CELLCO PARTNERSHIP | 100 SOUTHGATE PKWY, ATTN: SR MANAGER RE OPERATIONS | MORRISTOWN | NJ | 07960 | |
| CELLCO PARTNERSHIP | 7701 E TELECOM PARKWAY, MAIL CODE FLTDSB1W | TEMPLE TERRACE | FL | 33637 | |
| CELLCO PARTNERSHIP | ATTN: NETWORK REAL ESTATE, 180 WASHINGTON VALLEY ROAD | BEDMINSTER | NJ | 07921 | |
| CENERO, LLC | PO BOX 626 | DEVAULT | PA | 19432 | |
| CENOVA INC | PO BOX 449 | LAFAYETTE HILL | PA | 19444 | |
| CENTER CITY DISTRICT | 660 CHESTNUT STREET PUBLIC LEDGER BUILDI, NG | PHILADELPHIA | PA | 19106 | |
| CENTER CITY DISTRICT | PO BOX 95000-3570 | PHILADELPHIA | PA | 19195-0001 | |
| CENTER CITY DISTRICT | 660 CHESTNUT ST | PHILADELPHIA | PA | 19106 | |
| CENTER FOR FAMILY SERVICES, INC | 584 BENSON STREET | CAMDEN | NJ | 08103 | |
| CENTRAL AIR CONDITIONING COMPANY | 427 NORTH ELMWOOD ROAD | EVESHAM TWP | NJ | 08053 | |
| CENTRAL ELEVATOR INSPECTION SERVICES LLC | PO BOX 102 | BOSTON | VA | 22713 | |
| CENTRAL SALADS 2 LLC | SALADWORKS, 103 AARON WAY | NORTH WALES | PA | 19454 | |
| CENTURYLINK | P.O. BOX 1319 | CHARLOTTE | NC | 28201-1319 | |
| CERTAPRO PAINTERS - CENTRAL PA | 1051 COUNTRY CLUB ROAD | CAMP HILL | PA | 17011 | |
| CERTAPRO PINTERS OF GREATER MEDIA, PA | P.O BOX 92 | MEDIA | PA | 19063 | |
| CERV, MARK A | ADDRESS ON FILE | | | | |
| CFGI HOLDINGS, LLC | 1 LINCOLN STREET 13TH FL, CFGI, LLC | BOSTON | MA | 02111 | |
| CHABON, NICHOLAS A | ADDRESS ON FILE | | | | |
| CHADHA & ASSOCIATES, LTD | 200 WEST MONROE STREET, SUITE 2070 | CHICAGO | IL | 60606 | |
| CHAMBER OF COMMERCE | OF FREDERICK CO, 43A SOUTH MARKET STREET | FREDERICK | MD | 21701-0000 | |
| CHAMMINGS ELECTRIC, INC | 271 W ELMER RD | VINELAND | NJ | 08360 | |
| CHAMPS SPORTS | 330 WEST,34TH STREET | NEW YORK | NY | 10001 | |
| CHAPMAN, ROSEMARY | ADDRESS ON FILE | | | | |
| CHARDON LABORATORIES, INC. | 7300 TUSSING ROAD | REYNOLDSBURG | OH | 43068 | |
| CHARGEITSPOT LLC | 111 S INDEPENDENCE HALL EAST, STE 920 | PHILADELPHIA | PA | 19106 | |
| CHARLES PIZZI | ADDRESS ON FILE | | | | |
| CHARLES W. NETHERCUTT | ADDRESS ON FILE | | | | |
| CHARLES, PAULA M | ADDRESS ON FILE | | | | |
| CHARLES, PAULA M. | ADDRESS ON FILE | | | | |
| CHARM CITY BOUTIQUE | 35A HALFWAY DRIVE | SICKLERVILLE | NJ | 08081 | |
| CHARMSLAND | 734 LAWLINS RD | FRANKLIN LAKES | NJ | 07417 | |
| CHATHAM HEDGING ADVISORS LLC | 235 WHITEHORSE LN | KENNETT SQUARE | PA | 19348 | |
| CHATTERBLAST MEDIA LLC | 1315 WALNUT ST. | PHILADELPHIA | PA | 19107 | |
| CHATTIN, JACK O | ADDRESS ON FILE | | | | |
| CHECKMATE ADVISORS, LLC | 3 LOUCROFT ROAD | HADDONFIELD | NJ | 08033 | |
| CHEMAN, THOMAS J | ADDRESS ON FILE | | | | |
| CHEMSEARCH FE | 23261 NETWORK PLACE | CHICAGO | IL | 60673-1232 | |
| CHEMTREAT, INC. | 15045 COLLECTIONS CENTER DRIVE | CHICAGO | IL | 60693 | |
| CHERRY HILL CENTER LLC | PO BOX 373300 | CLEVELAND | OH | 44193-3300 | |
| CHERRY HILL CENTER, LLC | C/O PREIT SERVICES LLC, 2005 MARKET STREET, STE 1000, ONE COMMERCE SQUARE | PHILADELPHIA | PA | 19103 | |

Pennsylvania Real Estate Investment Trust, et al.
Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|------|---------|------|-------|------------|---------|
| CHERRY HILL EDUCATION FOUNDATION | P.O. BOX 3701 | CHERRY HILL | NJ | 08034 | |
| CHERRY HILL FIRE DEPT | 1100 MARLKRESS RD | CHERRY HILL | NJ | 08003 | |
| CHERRY HILL PROGRAMS | 4 EAST STOW ROAD | MARLTON | NJ | 08053 | |
| CHERRY HILL SPA BY VOUPRE | 709 BURROUGHS MILL CIRCLE, ATTN: ROEE MENASHE & DROR LAYLIEV | CHERRY HILL | NJ | 08002 | |
| CHERRY HILL TOWNSHIP | ATTN: TAX/CONSTRUCTION OFFICE, 820 MERCER STREET | CHERRY HILL | NJ | 08002 | |
| CHERRY HILL TOWNSHIP | POLICE DEPARTMENT, C/O P/O ROB CONRAD #329, 820 MERCER STREET | CHERRY HILL | NJ | 08002 | |
| CHERRY HILL TWP | COMMUNITY DEVELOPMENT, PO BOX 5002 | CHERRY HILL | NJ | 08034 | |
| CHESAPEAKE PROTECTION SERVICES, INC. | 1913 BETSON COURT, SUITE A | ODENTON | MD | 21113 | |
| CHESAPEAKE SPRINKLER COMPANY | 1913-B BETSON COURT | ODENTON | MD | 21113 | |
| CHESLOW, ALVIN M | ADDRESS ON FILE | | | | |
| CHESTER COUNTY TREASURER | PO BOX 470, C/O DNB FIRST | DOWNINGTOWN | PA | 19335-0470 | |
| CHESTNUT TECHNICAL SERVICES, INC. | PO BOX 145 | SWEDESBORO | NJ | 08085 | |
| CHEYNEY THOMAS PRODUCTIONS | 2204 MUSKOGEE STREET | ADELPHI | MD | 20783 | |
| CHI THI TRAN | 166 CLIFFORD STREET-APT 1 | NEW BEDFORD | MA | 02745 | |
| CHICK-FIL-A AT PLYMOUTH MEETING | 500 W. GERMANTOWN PIKE SUITE 2265 | PLYMOUTH MEETING | PA | 19462 | |
| CHICK-FIL-A CORPORATIO | 5200 BUFFINGTON RD | GADSDEN | GA | 35901-5376 | |
| CHICK-FIL-A MAGNOLIA MALL | 2701 DAVID H MCLEOD BLVD | FLORENCE | SC | 29501 | |
| CHICK-FIL-A, INC | ATTN: LEASE ADMINISTRATION, 5200 BUFFINGTON ROAD | ATLANTA | GA | 30649-2998 | |
| CHICK-FIL-A, INC. | 5200 BUFFINGTON ROAD, ATTN: ACCOUNTS PAYABLE | ATLANTA | GA | 30349-2998 | |
| CHICK-FIL-A, INC. | 5200 BUFFINGTON ROAD, ATTN: LEGAL DEPARTMENT - MALL DIVISION | ATLANTA | GA | 30349-2998 | |
| CHICK-FIL-A, INC. | ATTN: LEGAL DEPARTMENT, MALL DIVISION, 5200 BUFFINGTON ROAD | ATLANTA | GA | 30349-2998 | |
| CHICK-FIL-A, INC. | ATTN: SONNY NEWTON, 5200 BUFFINGTON RD. | ATLANTA | GA | 30349 | |
| CHICK-FIL-A, INC. | ATTN: LEGAL DEPT. - MALL DIVISION, 5200 BUFFINGTON ROAD | ATLANTA | GA | 30349-2998 | |
| CHICK-FIL-A, INC. | ATTN: ACCOUNTS PAYABLE, STORE #136, 5200 BUFFINGTON RD | ATLANTA | GA | 30349-2998 | |
| CHICO'S | ATTN: PORTFLIO MANAGEMENT-STORE #328, 11215 METRO PARKWAY | FORT MEYERS | FL | 33966 | |
| CHICO'S FAS, INC. | ATTN: REAL ESTATE LAW DEPT - STORE #0353, 11215 METRO PARKWAY | FORT MEYERS | FL | 33966 | |
| CHICO'S FAS, INC. | ATTN: LEASE ADMINSTRATION DEPT, STORE # 0353, 11215 METRO PARKWAY | FORT MEYERS | FL | 33966 | |
| CHIPLEY PAVING COMPANY | P.O. BOX 5417 | FLORENCE | SC | 29502 | |
| CHIPOTLE MEXICAN GRILL OF COLORADO, LLC | 500 NEIL AVE, SUITE 400, ATTN: LEASE ADMINISTRATION | COLUMBUS | OH | 43215 | |
| CHIPOTLE MEXICAN GRILL, #1023 | 500 NEIL AVE, SUITE 400, ATTN: LEASE ADMINISTRATION | COLUMBUS | OH | 43215 | |
| CHOATE, ROBERT M | ADDRESS ON FILE | | | | |
| CHODOSH, LOUIS | ADDRESS ON FILE | | | | |
| CHOICE JACKSONVILLE REALTY | 2013-A LEJEUNE BLVD | JACKSONVILLE | NC | 28546 | |
| CHOICE PLANTINGS, INC | 180 PENROD COURT SUITE N | GLEN BURNIE | MD | 21061 | |
| CHOPSTICKS EXPRESS | 180 MARGATE DRIVE | GLEN BURNIE | MD | 21060 | |
| CHOW420 | 200 N 16TH STREET | PHILADELPHIA | PA | 19102 | |
| CHOWDHURY, REZA H | ADDRESS ON FILE | | | | |
| CHRIS CROSS CAFE | PO BOX 548 | MAUGHANSVILLE | MD | 21767 | |
| CHRISTENSEN, CHARLES | ADDRESS ON FILE | | | | |
| CHRISTENSEN, CHARLES E. | ADDRESS ON FILE | | | | |
| CHRISTIAN, DONNA | ADDRESS ON FILE | | | | |
| CHRISTIANA UY | ADDRESS ON FILE | | | | |
| CHRISTIE ELBIN | ADDRESS ON FILE | | | | |
| CHRISTINA LAUREN CONGDON | 311 EAST 72ND STREET, APT 3G | NEW YORK | NY | 10021 | |
| CHRISTOPHER A. BADIRU | ADDRESS ON FILE | | | | |
| CHRISTOPHER FRANCY | ADDRESS ON FILE | | | | |
| CHRISTOPHER SWANN | ADDRESS ON FILE | | | | |
| Christopher Swann | 3060 Peachtree Road NW, Suite 1080 | Atlanta | GA | 30305 | |
| CHU, BENJAMIN | ADDRESS ON FILE | | | | |
| CHUAN TRAN AND THU LE | 505 FRANCIS DRIVE | MECHANICSBURG | PA | 17050 | |
| CHURCH ON THE MALL | PLYMOUTH MEETING MALL, ATTN: ACCOUNTS PAYBLE, 500 WEST GERMANTOWN PIKE | PLYMOUTH MEETING | PA | 19462 | |
| CHUY'S | ATTN: LEASE ADMINISTRATOR, 1623 TOOMEY ROAD | AUSTIN | TX | 78704 | |
| CHUY'S OPCO, INC. | ATTN: LEASE ADMINISTRATOR, 1623 TOOMEY ROAD | AUSTIN | TX | 78704 | |
| CICILLIOT, REBECCA L | ADDRESS ON FILE | | | | |
| CICILLIOT, REBECCA L | ADDRESS ON FILE | | | | |
| CIGNA HEALTH AND LIFE INSURANCE COMPANY | PO BOX 644546 | PITTSBURGH | PA | 15264-4546 | |
| CINDY LEE MAPLES | ADDRESS ON FILE | | | | |
| CINNA INVESTMENTS, LLC | ATTN: JAY DAGHMASH, 6305 HILLCREST PL | ALEXANDRIA | VA | 22312 | |
| CINNABON | 306 OLD LARKSPUR WAY | CHAPEL HILL | NC | 27516 | |
| CINNABON | ATTN: KARIM N GAD, 529 BEDFORD COURT | MECHNICSBURG | PA | 17050 | |
| CINNABON LLC | ATTN: LEGAL DEPARTMENT, 5620 GLENRIDGE DRIVE NE | ATLANTA | GA | 30342 | |
| CINNABON/AUNTIE ANNE'S | 10 UPPER BROOK DRIVE | NORTH BRUNSWICK | NJ | 08902 | |
| CINNAWORKS, LLC | ATTN: PAULINE NGUYEN, 5900 KATELLA AVENUE, #A 101 | CYPRESS | CA | 90630 | |
| CINNAWORKS, LLC | 1010 WAYNE AVENUE | SILVER SPRING | MD | 20910 | |
| CINTAS CORPORATION | PO BOX 630803 | CINCINNATI | OH | 45263 | |
| CINTAS CORPORATION #536 | 2700 CAROLEAN INDUSTRIAL DRIVE | STATE COLLEGE | PA | 16801 | |
| CINTRON, ANGEL | ADDRESS ON FILE | | | | |
| CINTRON, ANGEL | ADDRESS ON FILE | | | | |
| CINTRON, ANGEL | ADDRESS ON FILE | | | | |
| CINTRON, ANGEL | ADDRESS ON FILE | | | | |
| CIRCULAR EDGE LLC | 399 CAMPUS DR, SUITE 102 | SOMERSET | NJ | 08873 | |
| CISION US INC | PO BOX 419484 | BOSTON | MA | 02241-9484 | |
| CIT | 21146 NETWORK PLACE | CHICAGO | IL | 60673-1211 | |
| CITIZENS AND POLICE TOGETHER INC. | ABINGTON C.A.P.T., PO BOX 516 | ABINGTON | PA | 19001 | |
| CITIZENS BANK - 25M 7YR TERM LOAN SWAP | ONE CITIZENS DRIVE | RIVERSIDE | RI | 02915 | |
| CITIZENS BANK - 50M 5YR TERM LOAN SWAP | ONE CITIZENS DRIVE | RIVERSIDE | RI | 02915 | |
| CITIZENS FOR HUGHES | PO BOX 13031 | PHILADELPHIA | PA | 19101 | |
| CITRIN COOPERMAN & COMPANY LLP | 529 FIFTH AVENUE, 10TH FLOOR | NEW YORK | NY | 10017 | |
| CITRIX SYSTEMS, INC | CLOUD COLLECTIONS, PO BOX 936497 | ATLANTA | GA | 31193-6497 | |

Pennsylvania Real Estate Investment Trust, et al.
Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|
| CITY ELEC SUPPLY #21 | 1416 N CASHUA DR | FLORENCE | SC | 29501 | |
| CITY OF FLORENCE | 324 W. EVANS STREET | FLORENCE | SC | 29501-3431 | |
| CITY OF GRAND RAPIDS WATER/SEWER | RM 220 CITY HALL - WATER/SEWER, 300 MONROE AVE. NW | GRAND RAPIDS | MI | 49503 | |
| CITY OF HAGERSTOWN | ATTN BRENDA HAWBAKER, 1 EAST FRANKLIN ST, RM 200 | HAGERSTOWN | MD | 21740 | |
| CITY OF HYATTSVILLE | 4310 GALLATIN STREET, OFFICE OF THE TREASURER | HYATTSVILLE | MD | 20781-2050 | |
| CITY OF JACKSONVILLE | PO BOX 128 | JACKSONVILLE | NC | 28541-0128 | |
| CITY OF KENTWOOD | 4900 BRETON AVE SE P.O. BOX 8848 | KENTWOOD | MI | 49518-8848 | |
| CITY OF LA CROSSE | 400 LA CROSSE STREET | LA CROSSE | WI | 54601 | |
| CITY OF NEW CASTLE | 220 DELAWARE STREET | NEW CASTLE | DE | 19720-4816 | |
| CITY OF NEWPORT NEWS | MARTY G EUBANK TREASURER, 2400 WASHINGTON AVENUE, P O BOX 975 | NEWPORT NEWS | VA | 23607-0975 | |
| CITY OF NEWPORT NEWS | 2400 WASHINGTON AVENUE | NEWPORT NEWS | VA | 23607-0000 | |
| CITY OF NEWPORT NEWS FIRE DEPT | FIRE ADMINISTRATION OFFICE, 2400 WASHINGTON AVENUE, 6TH FLOOR, CITY HALL BUILDING | NEWPORT NEWS | VA | 23607 | |
| CITY OF PHILADELPHIA | DEPARTMENT OF REV/NET PROFIT TAX, PO BOX 1529 | PHILADELPHIA | PA | 19105-1529 | |
| CITY OF PHILADELPHIA | DEPARTMENT OF REVENUE, PO BOX 60 | PHILADELPHIA | PA | 19105-0060 | |
| CITY OF PHILADELPHIA | ATTN: TAM T. TRAN DEPUTY CITY SOLICITOR, 1401 JOHN F. KENNEDY BLVD, 5TH FLOOR | PHILADELPHIA | PA | 19102 | |
| CITY OF PHILADELPHIA, RE TAXES | P.O. BOX 8409 | PHILADELPHIA, | PA | 19101-8409 | |
| CITY OF SCRANTON | TREASURER'S OFFICE, 340 N WASHINGTON AVE | SCRANTON | PA | 18503 | |
| CITY SIGN SERVICE INC. | 424 CAREDEAN DR | HORSHAM | PA | 19044 | |
| CITY TREASURER, LA CROSSE, WISCONSIN | CITY TREASURER, 400 LA CROSSE STREET | LA CROSSE | WI | 54601 | |
| CIVIL & ENVIRONMENTAL CONSULTANTS INC. | P.O. BOX 644246 | PITTSBURGH | PA | 15264-4246 | |
| CLAIRE'S BOUTIQUE, INC. | ATTN: REAL ESTATE DEPT, 2400 WEST CENTRAL ROAD | HOFFMAN ESTATES | IL | 60192 | |
| CLAIRE'S BOUTIQUE, INC. | 3 SW 129TH AVE. | PEMBROKE PINES | FL | 33027 | |
| CLAIRE'S BOUTIQUE, INC. | 2400 WEST CENTRAL ROAD, ATTN: LEGAL DEPARTMENT | HOFFMAN ESTATE | IL | 60195 | |
| CLAIRE'S BOUTIQUE, INC. | ATTN: LEGAL DEPARTMENT, 2400 WEST CENTRAL ROAD | HOFFMAN ESTATES | IL | 60192 | |
| CLAIRE'S BOUTIQUE, INC. | ATTN: RENT DEPARTMENT, 3 SW 129TH AVE | PEMBROKE PINES | FL | 33027 | |
| CLAIRE'S BOUTIQUES, INC. | 3 SW 129TH AVE., ATTN: RENT DEPARTMENT | PEMBROKE PINES | FL | 33027 | |
| CLAIRE'S BOUTIQUES, INC. | ATTN: REAL ESTATE DEPT, 2400 WEST CENTRAL ROAD | HOFFMAN ESTATES | IL | 60192 | |
| CLAIRE'S BOUTIQUES, INC. | ATTN: REAL ESTATE DEPARTMENT, 2400 WEST CENTRAL ROAD | HOFFMAN ESTATES | IL | 60192 | |
| CLAIRE'S BOUTIQUES, INC. | ATTN: LEGAL DEPARTMENT, 2400 WEST CENTRAL ROAD | HOFFMAN ESTATES | IL | 60192 | |
| CLAIRE'S BOUTIQUES, INC. | 2400 WEST CENTRAL ROAD, ATTN: LEGAL DEPARTMENT | HOFFMAN ESTATES | IL | 60192 | |
| CLAIRE'S BOUTIQUES, INC. | 3 SW 129TH AVENUE, STORE #5698, ATTN: RENT DEPARTMENT | PEMBROKE PINES | FL | 33027 | |
| CLAIRE'S BOUTIQUES, INC. | CLAIRE'S #6153, P.O. BOX 9312 | MIAMI | FL | 33014-9312 | |
| CLAIRE'S STORES, INC. | ATTN: REAL ESTATE DEPARTMENT, 2400 WEST CENTRAL ROAD | HOFFMAN ESTATES | IL | 60192 | |
| CLAPSADL, JEFFERY D | ADDRESS ON FILE | | | | |
| CLARA LEWIS BROCKINGTON | PO BOX 3232 | FLORENCE | SC | 29502 | |
| CLARK CONSTRUCTION COMPANY | 3535 MOORES RIVER DR. | LANSING | MI | 48911 | |
| CLARK, VICTORIA E. | ADDRESS ON FILE | | | | |
| CLARKE, WILLIAM L. | ADDRESS ON FILE | | | | |
| CLARKS #A270 | 140 KENDRICK ST., BUILDING C, ATTN: DIRECTOR LEASE ADMINISTRATION | MEEDHAM | MA | 02494 | |
| CLASSIC ATARI | 495 NUTT RD APT C301 | PHOENIXVILLE | PA | 19460 | |
| CLASSROOM ADVENTURE STORIES, LLC | 2123 HORSESHOE ROAD | WARRINGTON | PA | 18976 | |
| CLB SCENTS | 609 PARK AVE. | NEW CUMBERLAND | PA | 17070 | |
| CLC LOCKSMITHS LLC | 2103 BRANCH PIKE STE 5 | RIVERTON | NJ | 08077 | |
| CLEAR CHANNEL AIRPORTS | PO BOX 847247 | DALLAS | TX | 75284-7247 | |
| CLEAR CHANNEL OUTDOOR | 9130 STATE ROAD | PHILADELPHIA | PA | 19136 | |
| CLEAR CHANNEL OUTDOOR | PO BOX 402379 | ATLANTA | GA | 30384-2379 | |
| CLEMENT, DAVID C | ADDRESS ON FILE | | | | |
| CLEMENTE, KURT J | ADDRESS ON FILE | | | | |
| CLEMONS, REMELL S | ADDRESS ON FILE | | | | |
| CLIMATE TECHNOLOGY SERVICES | 1515 SALEM ROAD | SCRANTON | SC | 29591 | |
| CLONAN, PATRICIA JO | ADDRESS ON FILE | | | | |
| CLOUDBURST ADVISORY, LLC | 4815 V STREET, NW | WASHINGTON | DC | 20007 | |
| CLOWAR, ROBERT J | ADDRESS ON FILE | | | | |
| CM3 BUILDING SOLUTIONS | 185 COMMERCE DRIVE | FORT WASHINGTON | PA | 19034 | |
| CNA INSURANCE | THREE RADNOR CORPORATE CENTER, 100 MATSONFORD RD #200 | RADNOR | PA | 19087 | |
| CNI THL OPS, LLC | RESIDENCE INN EXTON, 10 N. POTTSTOWN PIKE | EXTON | PA | 19341 | |
| COACH EMMA B | 484 STERLING LANE | DOWNINGTOWN | PA | 19335 | |
| COASTAL COMMERCIAL ROOFING CO INC | PO BOX 21207 | WINSTON-SALEM | NC | 27120-1207 | |
| COBB, DAWN M | ADDRESS ON FILE | | | | |
| COCA-COLA BOTTLING CO OF NORTH | ONE EXECUTIVE PARK DRIVE SUITE 330 | BEDFORD | NH | 03310 | |
| CODE ELEVATOR, INC. | 420 FEHELEY DRIVE, SUITE B | KING OF PRUSSIA | PA | 19406 | |
| COGENT COMMUNICATIONS. INC | COGENT COMMUNICATIONS, INC., P.O. BOX 791087 | BALTIMORE | MD | 21279-1087 | |
| COHEN, JOSEPH H | ADDRESS ON FILE | | | | |
| COHEN, PAUL | ADDRESS ON FILE | | | | |
| COLBY SPRINGER | ADDRESS ON FILE | | | | |
| COLE, DONNA L | ADDRESS ON FILE | | | | |
| COLE, STACIE L | ADDRESS ON FILE | | | | |
| COLLECTOR OF TAXES | PO BOX 1338 | SCRANTON | PA | 18501 | |
| COLLIER, ROBERT | ADDRESS ON FILE | | | | |
| COLLIERS INTERNATIONAL | 1801 MARKET STREET, SUITE 500 | PHILADELPHIA | PA | 19103 | |
| COLLINS FIRE EXTINGUISHER INC. | P.O.BOX 12240 | FLORENCE | SC | 29504-2240 | |
| COLLINS, JOHN E | ADDRESS ON FILE | | | | |
| COLLINS, LESLIE | ADDRESS ON FILE | | | | |
| COLLINS, MICHAEL F | ADDRESS ON FILE | | | | |
| COLOMBIAN JEAN STORE LLC | ATTN:ANDY ROOMY, 105 RAINTREE BOULEVARD | STAFFORD | VA | 22556 | |
| COLONIAL ELECTRIC SUPPLY CO., INC. | 201 W. CHURCH RD. | KING OF PRUSSIA | PA | 19406 | |
| COLONIAL ELECTRICAL SERVICES | 11835 CANON BLVD., SUITE A 102 | NEWPORT NEWS | VA | 23606 | |
| COLONIAL WEBB CONTRACTORS COMPANY | 1920 E. PARHAM ROAD | RICHMOND | VA | 23228 | |
| COLOR ME MINE ENTERPRISES, INC. | 178 WARM SUNDAY WAY | MECHANICSBURG | PA | 07050 | |
| COLOR ME MINE LLC | 2121 N. CAUSEWAY BLVD., SUITE 200 | MANDEVILLE | LA | 70471 | |
| COLUMBIA GAS OF MARYLAND | PO BOX 70322 | PHILADELPHIA | PA | 19176-0322 | |
| COM4 GLOBAL, INC. | 22375 BRODERICK DR, STE 235 | STERLING | VA | 20166 | |
| COMCAST CABLE | 1846 NORTH WEST BLVD. | VINELAND | NJ | 08360 | |
| COMCAST CABLE | 830 ROUTE 37 WEST | TOMS RIVER | NJ | 08755 | |

Pennsylvania Real Estate Investment Trust, et al.
Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|
| COMMERCE SQUARE PARTNERS - PHILADELPHIA | P.O. BOX 826621 | PHILADELPHIA | PA | 19182-6621 | |
| COMMERCE SQUARE PARTNERS - PHILADELPHIA PLAZA, L.P. | C/O BRANDYWINE REALTY TRUST, ATTN: JEFF DEVUONO, BUILDING #181 FMC TOWER AT CIRA CENTRE SOUTH, 2929 WALNUT ST., SUITE 1700 | PHILADELPHIA | PA | 19104 | |
| COMMERCIAL CONSTRUCTION MANAGEMENT INC | 1740 S STATE RD | UPPER DARBY | PA | 19082 | |
| COMMONWEALTH BUILDING INC. | 302 WEYMOUTH ST | ROCKLAND | MA | 02370 | |
| COMMONWEALTH OF PA | DEPT OF LABOR & INDUSTRY, BUREAU OF OCCUPATIONAL & INDSTRL SAFETY, P O BOX 68572 | HARRISBURG | PA | 17106-8572 | |
| COMMONWEALTH OF PA-CLEAN AIR FUND | DEPARTMENT OF ENVIRONMENTAL PROTECTION, FIELD OPERATIONS - AIR QUALITY, 2 EAST MAIN STREET | NORRISTOWN | PA | 19401 | |
| COMMONWEALTH OF VA | DOLI/BOILER SAFETY, 600 EAST MAIN STREET, SUITE 207 | RICHMOND | VA | 23219 | |
| COMMUNICATIONS EXPRESS LLC | 4437 BROOKFIELD CORPORATE DRIVE, SUITE 103/104 | CHANTILLY | VA | 20151 | |
| COMMUNICATIONS SYSTEMS & SOLUTIONS, INC. | 20 SOUTH UNION STREET, UNIT 3 | LANSDOWNE | PA | 19050 | |
| COMMUTER BENEFITS PROGRAM | EDENRED USA, 320 NEVADA STREET, 4TH FLOOR | NEWTON | MA | 02460 | |
| COMPASS SIGN COMPANY | 1505 FORD ROAD | BENSALEM | PA | 19020 | |
| COMPTROLLER OF MARYLAND | REVENUE ADMINISTRATION DIV | ANNAPOLIS | MD | 21411-0001 | |
| COMPUTER DESIGN & INTEGRATION LLC | 500 FIFTH AVE, STE 1500 | NEW YORK | NY | 10110 | |
| CON EDISON SOLUTIONS INC | CES CHERRY HILL SOLAR LLC, 100 SUMMIT LAKE DRIVE | VALHALLA | NY | 10595 | |
| CONCRETE PROTECTION RESTORATION INC | 2811 LORD BALTIMORE DRIVE | BALTIMORE | MD | 21244 | |
| CONDEFER, FRANK L | ADDRESS ON FILE | | | | |
| CONDRON, ETHEL | ADDRESS ON FILE | | | | |
| CONFER, DUANE D | ADDRESS ON FILE | | | | |
| CONFIRES FIRE PROTECTION | 910 OAK TREE AVE | SOUTH PLAINFIELD | NJ | 07080-5135 | |
| CONGDON, CHRISTINA | ADDRESS ON FILE | | | | |
| CONLEY, SEAN P | ADDRESS ON FILE | | | | |
| CONNELL, DAVID W | ADDRESS ON FILE | | | | |
| CONNER STRONG & BUCKELEW | ATTN: DONNA CHIANCONE?, TRIAD1828 CENTRE, 2 COOPER STREET | CAMDEN | NJ | 08102 | |
| CONNER STRONG & BUCKELEW | ATTN: DONNA CHIANCONE?, P.O. BOX 99106 | CAMDEN | NJ | 08101 | |
| CONNER STRONG & BUCKELEW COMPANIES, LLC | PO BOX 989 | MARLTON | NJ | 08053-0989 | |
| CONNER, KENNETH L | ADDRESS ON FILE | | | | |
| CONNOR CONSTRUCTION | 1001 LOWER LANDING ROAD, SUITE 102, ATTN: LORI GESSNER | BLACKWOOD | NJ | 08012 | |
| CONSERVICE LLC | 33 N LASALLE ST #500 | CHICAGO | IL | 60602 | |
| CONSOLIDATED ELECTRICAL DISTRIBUTORS | 1920 WESTRIDGE DRIVE | IRVING | TX | 75038-2901 | |
| CONSOLIDATED WATERPROOFING CONTRACTORS | 10732 HANNA STREET | BELTSVILLE | MD | 20705 | |
| CONSTELLATION NEWENERGY | ATTN: JOE FALCI, PO BOX 4640 | CAROL STREAM | IL | 60197-4640 | |
| CONSTELLATION NEWENERGY (NON-PREPAY) | PO BOX 4640 | CAROL STREAM | IL | 60197-4640 | |
| CONSTELLATION NEWENERGY, INC. | 100 CONSTELLATION WAY, SUITE 600P | BALTIMORE | MD | 21202 | |
| CONSTRUCTION ONE INC | 101 E. TOWN STREET, SUITE 401 | COLUMBUS | OH | 43215 | |
| CONSUMERS ENERGY | ONE ENERGY PLAZA | JACKSON | MI | 49201 | |
| CONSUMERS ENERGY COMPANY | CONSUMERS ENERGY | LANSING | MI | 48937-0001 | |
| CONTRACT CARPET SYSTEMS | 10212 SOUTHARD DRIVE | BELTSVILLE | MD | 20705 | |
| CONTRARIAN CAPITAL MANAGEMENT, L.L.C., ON BEHALF OF CERTAIN ENTITIES, FUNDS AND/OR ACCOUNTS MANAGED, ADVISED OR CONTROLLED BY IT | 411 WEST PUTNAM AVENUE SUITE 425 | GREENWICH | CT | 06830 | |
| CONTROL POINT ASSOCIATES, INC. | 35 TECHNOLOGY DRIVE | WARREN | NJ | 07059 | |
| CONVERGE TECHNOLOGY SOLUTIONS US, LLC | 6 BLACKSTONE VALLEY PLACE, SUITE 205 | LINCOLN | RI | 02865 | |
| CONVERGINT TECHNOLOGIES LLC | 35257 EAGLE WAY | CHICAGO | IL | 60678-1352 | |
| COOK, JIMMIE D | ADDRESS ON FILE | | | | |
| COOK, KATHLEEN N | ADDRESS ON FILE | | | | |
| COOK, KATHLEEN N | ADDRESS ON FILE | | | | |
| COOK, PATRICIA | ADDRESS ON FILE | | | | |
| COOL RIDES | 2100 COUNTRY CLUB RD, #1007 | JACKSONVILLE | NC | 28460 | |
| COOLEY LLP | 3 EMBARCADERO CENTER, 20TH FL | SAN FRANCISCO | CA | 94111-4004 | |
| COONS, NANCY | ADDRESS ON FILE | | | | |
| COOPER ELECTRIC | 682 PARKWAY DRIVE | BROOMALL | PA | 19008-4205 | |
| COOPER UNIVERSITY HEALTH CARE | 401 HADDON AVENUE | CAMDEN | NJ | 08103 | |
| COOPER, ROGER D | ADDRESS ON FILE | | | | |
| COPE COMPANY SALT (THE) | 549 W. ROSEVILLE ROAD | LANCASTER | PA | 17601 | |
| COPLAND, MARC A | ADDRESS ON FILE | | | | |
| CORADINO, JANICE D | ADDRESS ON FILE | | | | |
| CORADINO, JOSEPH | ADDRESS ON FILE | | | | |
| CORADINO, JOSEPH F | ADDRESS ON FILE | | | | |
| CORADINO, JOSEPH F. | ADDRESS ON FILE | | | | |
| CORBITT, ANDRE | ADDRESS ON FILE | | | | |
| CORBITT, ANDRE | ADDRESS ON FILE | | | | |
| CORBITT, ANDRE | ADDRESS ON FILE | | | | |
| CORCON CONSTRUCTION | 839 STEWART AVENUE | GARDEN CITY | NY | 10530 | |
| CORDOVA, KEILA C. | ADDRESS ON FILE | | | | |
| CORESIGHT RESEARCH, INC. | 11 EAST 86TH STREET, SUITE 4A | NEW YORK | NY | 10028 | |
| COREY MURPHY | ADDRESS ON FILE | | | | |
| CORMACK, MICHAEL JOSE | ADDRESS ON FILE | | | | |
| CORNELIUS GOMES | ADDRESS ON FILE | | | | |
| CORNERSTONE BANK | ATTN: EVELYN STEVENSON, 253 MAIN STREET | MOORESTOWN | NJ | 08057 | |
| CORPORATE FACILITIES, INC | 2129 CHESTNUT STREET | PHILADELPHIA | PA | 19103 | |
| CORRIE, ANGELA L | ADDRESS ON FILE | | | | |
| CORY MAYO | ADDRESS ON FILE | | | | |
| COSGROVE ENTERPRISES INC | 14300 NW 77TH CT | MIAMI LAKES | FL | 33016-1534 | |
| COSIMO RICCIOLI AND SONS | 1511 NEW HOPE STREET | NORRISTOWN | PA | 19401 | |
| COSIMOS PIZZA | 115 PALMER PARK MALL | EASTON | PA | 18045 | |
| COTTON FUN | 754 QUARRY POINT RD. | MALVERN | PA | 19355 | |
| COTTON ON USA, INC. | 247 S.W. 28TH ROAD, STORE #1126 | MIAMI | FL | 33129 | |
| COULEE SIGNS & WELDING | 1102 S HOLMEN DRIVE | HOLMEN | WI | 54636 | |
| COULSON, JUSTIN M. | ADDRESS ON FILE | | | | |

Pennsylvania Real Estate Investment Trust, et al.
Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|------|---------|------|-------|------------|---------|
| COUNSEL TO THE AD HOC GROUP OF LENDERS AND DIP AGENT | YOUNG CONAWAY STARGATT & TAYLOR, LLP, ATTN.: MATTHEW B. LUNN & ROBERT F. POPPITI, JR., 1000 NORTH KING ST | WILMINGTON | DE | 19801 | |
| COUNSEL TO THE AD HOC GROUP OF LENDERS AND DIP AGENT | PAUL HASTINGS, ATTN: K. HANSEN, J. CANFIELD, & D. GINSBERG, 200 PARK AVE | NEW YORK | NY | 10166 | |
| COUNTS, JAMES HOWARD | ADDRESS ON FILE | | | | |
| COUNTY OF BRISTOL MASS REGISTRY OF DEEDS | 25 NORTH SIXTH STREET | NEW BEDFORD | MA | 02740 | |
| COUNTY OF BURLINGTON | 49 RANCOCAS ROAD | MOUNT HOLLY | NJ | 08060 | |
| COUNTY OF FAIRFAX | DEPT OF TAX ADMINISTRATION, PO BOX 10200 | FAIRFAX | VA | 22035-0200 | |
| COUNTY OF FAIRFAX | DEPT. OF TAX ADMIN, P.O. BOX 10201 | FAIRFAX | VA | 22035-0201 | |
| COUNTY OF FAIRFAX DBA DPWES/LDS ELEVATOR | 12055 GOVERNMENT CENTER PARKWAY, SUITE 648 | FAIRFAX | VA | 22035-5500 | |
| COUNTY OF FAIRFAX FIRE PREVENTION DIVISI | 12099 GOVERNMENT CENTER PKWY, 3RD FLOOR | FAIRFAX | VA | 22035 | |
| COUNTY OF MONTGOMERY | ONE MONTGOMERY PLAZA, SUITE 800 | NORRISTOWN | PA | 19401 | |
| COUNTY TREASURER-LAURIE WALSH CARPENTER | PO BOX #100501 | FLORENCE | SC | 29501-0501 | |
| COUSINS MAINE LOBSTER | 78 TRICENTENNIAL DR. | FREEHOLD | NJ | 07728 | |
| COUSINS MAINE LOBSTER | 8 VERONICA AVE. SUITE B | SOMERSET | NJ | 08873 | |
| COUSINS, KURT | ADDRESS ON FILE | | | | |
| COVID CLINIC, INC | 18800 DELAWARE ST., #800 | HUNTINGTON BEACH | CA | 92648 | |
| COWBOY'S FAMOUS RIBS & CHICKEN,LLC | 940 LEYLAND DRIVE | FLORENCE | SC | 29501 | |
| COWIE ASSOCIATES PC | 700 N. FAIRFAX ST, STE 304 | ALEXANDRIA | VA | 22314 | |
| COX, JAMES R | ADDRESS ON FILE | | | | |
| COYLE, LYNCH & COMPANY | 112 CHESLEY DRIVE, SUITE 250 | MEDIA | PA | 19063 | |
| COZEN AND O'CONNOR | P.O. BOX 7247, 7885 | PHILADELPHIA | PA | 19170-7885 | |
| COZEN O'CONNOR PUBLIC STRATEGIES, LLC | 1650 MARKET STREET, ONE LIBERTY PLACE | PHILADELPHIA | PA | 19103 | |
| CR BRICKS(2019) LLC | ATTN:LEASE ADMINISTRATION, 50 DUFFLAW ROAD | TORONTO | ON | M6A2W1 | CANADA |
| CR PEST CONTROL INC | 4612 ATLANTIC-BRIGANTINE BLVD | BRIGANTINE | NJ | 08203 | |
| CRABTREE, ROSS E | ADDRESS ON FILE | | | | |
| CRAFTSOURCE, INC | 61 E BUTLER AVE, PO BOX 276 | CHALFONT | PA | 18914 | |
| CRAIG BENNETT ASSOCIATES/ARCHITECTS, PC | 1239 PINE HILL ROAD | MCLEAN | VA | 22101 | |
| CRAMER, RICHARD R | ADDRESS ON FILE | | | | |
| CRAVEN PLUMBING, LLC | 38 N. CLINTON AVENUE | MAPLE SHADE | NJ | 08052 | |
| CRAWFORD, MATTHEW | ADDRESS ON FILE | | | | |
| CRAWFORD, ROYNALL | ADDRESS ON FILE | | | | |
| CRAWFORD-MULLEY, ROMAINE L. | ADDRESS ON FILE | | | | |
| CRAZY CUSTOM | 1004 DELANCEY WAY | MARLTON | NJ | 08053 | |
| CRAZY TOYS | 1004 DELANCEY WAY | MARLTON | NJ | 08053 | |
| CREATE ARCHITECTURE PLANNING & DESIGN PL | 45 WEST 34TH STREET, PENTHOUSE | NEW YORK | NY | 10001 | |
| CREATIVE JUICES BY KARI, LLC | PO BOX 706 | WILLIAMSTOWN | NJ | 08094 | |
| CREDITRISKMONITOR.COM | P.O. BOX 2219 | HICKSVILLE | NY | 11802 | |
| CREEKMORE, JOHN J | ADDRESS ON FILE | | | | |
| CRESA | C/O CRESA, ONE COWBOYS WAY, SUITE 350 | FRISCO | TX | 75034 | |
| CRESA | ONE COWBOYS WAY SUITE 350 | FRISCO | TX | 75034 | |
| CRIME STOPPERS | 206 MARINE BLVD | JACKSONVILLE | NC | 28540 | |
| CROFFORD, KIRSTEN | ADDRESS ON FILE | | | | |
| CROPSEY, MERRITT F | ADDRESS ON FILE | | | | |
| CROPSEY, MERRITT F | ADDRESS ON FILE | | | | |
| CROSLAND, LOVETTA | ADDRESS ON FILE | | | | |
| CROWE, JEFFREY LYNN | ADDRESS ON FILE | | | | |
| CROWELL, HEATHER | ADDRESS ON FILE | | | | |
| CROWELL, HEATHER I. | ADDRESS ON FILE | | | | |
| CROWNSTONE EQUIPMENT | 148 PENN STREET | HANOVER | PA | 17331 | |
| CRUISE VENDING | 22512 SW 66TH AVENUE | BOCA RATON | FL | 33428 | |
| CRYSTAL MOORE | ADDRESS ON FILE | | | | |
| CRYSTAL NOSTALGIA & BEYOND | 340 RIGGS ROAD | JACKSONVILLE | NC | 28539 | |
| CSC (CORPORATION SERVICE COMPANY) | PO BOX 13397 | PHILADELPHIA | PA | 19101-3397 | |
| CSISUN LLC | 2500 FARMERS DRIVE, SUITE 140, ATTN: JOHN WOO | COLUMBUS | OH | 43235 | |
| CSISUN LLC | 966 HUNGERFORD DR, #17B | ROCKVILLE | MD | 20850 | |
| CT CORPORATION SYSTEM | 111 8TH AVENUE | NEW YORK | NY | 10011 | |
| CT LIEN SOLUTIONS | PO BOX 301133 | DALLAS | TX | 75303-1133 | |
| CULLIGAN WATER | 903 WB MCLEAN BLVD | CAPE CARTERET | NC | 28584 | |
| CUMBERLAND COUNTY 4-H CLUB | 291 MORTON AVENUE | MILLVILLE | NJ | 08332 | |
| CUMBERLAND MALL REALTY HOLDING LLC | 1010 NORTHERN BLVD, SUITE 212 | GREAT NECK | NY | 11021 | |
| CUMBERLAND MALL REALTY HOLDING LLC | ATTN: MIKE KOHAN, 1010 NORTHERN BLVD, SUITE 212 | GREAT NECK | NY | 11021 | |
| CUMMINGS, ANTHONY | ADDRESS ON FILE | | | | |
| CUMMINGS, ANTHONY | ADDRESS ON FILE | | | | |
| CUMULLUS - HARRISBURG | 3607 MOMENTUM PLACE | CHICAGO | IL | 60689-5336 | |
| CUNNINGHAM, JAMES D | ADDRESS ON FILE | | | | |
| CUNNINGHAM, KATHY S | ADDRESS ON FILE | | | | |
| CURATE NOIR | 5 TROUT TRAIL | DELANCO | NJ | 08075 | |
| CURIO CAVERN, INC. | ATTN: TOM HAID, 8127,WINTER BLUE COURT | SPRINGFIELD | VA | 22153 | |
| CURRAN, PAMELA A. | ADDRESS ON FILE | | | | |
| CURTIS CONSTRUCTION CO INC | P O BOX 991, 2010 HWY 11/55 | KINSTON | NC | 28502-0991 | |
| CURTIS MEDIA GROUP | 207 GLENBURNIE DR | NEW BERN | NC | 28560 | |
| CURVACEOUS FASHIONISTAS | 101 GREEN MEADOW CIRCLE | TOWNSEND | DE | 19734 | |
| CUSHMAN & WAKEFIELD INC. | 1290 AVENUE OF THE AMERICAS, 7TH FLOOR | NEW YORK | NY | 10104 | |
| CUSHMAN, JACQUELYN C | ADDRESS ON FILE | | | | |
| CUSHMAN, JACQUELYN C | ADDRESS ON FILE | | | | |
| CUSTOM BY SANTA | 508 PRINCE ST | SALISBURY | MD | 21804 | |
| CUSTOM WORLD | 3205 BIRCHDALE SQUARE | WOODBRIDGE | VA | 22193 | |
| CUSTOM WORLD | 301 N CHARLES ST, APT 203 | BALTIMORE | MD | 21201 | |
| CUSTOMHUBVA | 3926 BRADWATER ST | FAIRFAX | VA | 22031 | |
| CUSTOMIGO | 17100 DOWNING STREET, UNIT 201 | GAITHERSBURG | MD | 20877 | |
| CUSTOMIZED T-SHIRT | 137 17 ST | FALL RIVER | MA | 02723 | |
| CUTCHENS, CASSANDRA S | ADDRESS ON FILE | | | | |
| CUTCO | 2578 JUNCO CT. | ODENTON | MD | 21113 | |
| CUTLER, MARC JAY | ADDRESS ON FILE | | | | |
| CVS PHARMACY, INC. | | | | | |

Pennsylvania Real Estate Investment Trust, et al.
Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|
| CWYNAR, LINDA | ADDRESS ON FILE | | | | |
| CYCLE PLYMOUTH MEETING LLC | 35 NUTMEG DR, SUITE 335 | TRUMBULL | CT | 06611 | |
| Cygnus Capital Advisers, LLC | 3060 Peachtree Road NW, Suite 1080 | Atlanta | GA | 30305 | |
| Cygnus Capital Real Estate Advisors II, LLC | 3060 Peachtree Road NW, Suite 1080 | Atlanta | GA | 30305 | |
| Cygnus Capital, Inc. | 3060 Peachtree Road NW, Suite 1080 | Atlanta | GA | 30305 | |
| Cygnus General Partners, LLC | 3060 Peachtree Road NW, Suite 1080 | Atlanta | GA | 30305 | |
| Cygnus Opportunity Fund, LLC | 3060 Peachtree Road NW, Suite 1080 | Atlanta | GA | 30305 | |
| Cygnus Property Fund IV, LLC | 3060 Peachtree Road NW, Suite 1080 | Atlanta | GA | 30305 | |
| Cygnus Property Fund V, LLC | 3060 Peachtree Road NW, Suite 1080 | Atlanta | GA | 30305 | |
| Cygnus Property Fund VI, LLC | 3060 Peachtree Road NW, Suite 1080 | Atlanta | GA | 30305 | |
| CYGNUS, OPPORTUNITY F | ADDRESS ON FILE | | | | |
| CYLINDER, ALAN | ADDRESS ON FILE | | | | |
| CYPRESS DOOR & GLASS, LLC | 185 LANCASTER AVENUE | MALVERN | PA | 19355 | |
| CZARNOWSKI DISPLAY SERVICE, INC. | 2287 S. BLUE ISLAND AVE | CHICAGO | IL | 60608-4344 | |
| CZARNOWSKI DISPLAY SERVICE, INC. | ATTN: STEVE RISH, SR. ACCT. MGR, 2287 S. BLUE ISLAND AVE | CHICAGO | IL | 60608-4344 | |
| D.D.S. | 221 COUNTY HOUSE ROAD | SEWELL | NJ | 08080 | |
| D.F. KING | 48 WALL STREET - 21 FLOOR | NEW YORK | NY | 10005 | |
| D.J.'S LAWN SERVICE | 4720 52ND STREET SE | GRAND RAPIDS | MI | 49512 | |
| D2 GROUPS, LLC | 2540 RENAISSANCE BLVD | KING OF PRUSSIA | PA | 19406 | |
| DAC LLC | 1600 ROUTE 22 EAST, SUITE 107 | UNION | NJ | 07083 | |
| DAILEY, JACOB E | ADDRESS ON FILE | | | | |
| DAIRY QUEEN | 5706 DRAWBRIDGE COURT | ROYERSFORD | PA | 19468 | |
| D'AMBROSIO DODGE INC. | 1221 E LANCASTER AVE | DOWNINGTOWN | PA | 19335 | |
| D'AMICO, VINCENT JAME | ADDRESS ON FILE | | | | |
| D'AMICO, VIOLET JOHAN | ADDRESS ON FILE | | | | |
| DA'MIR WHITE | ADDRESS ON FILE | | | | |
| DAN HUA CHEN | ADDRESS ON FILE | | | | |
| DANIEL BAIRD | ADDRESS ON FILE | | | | |
| DANIEL CHARLES EVANS, JR. | ADDRESS ON FILE | | | | |
| DANIEL HERMAN | ADDRESS ON FILE | | | | |
| DANIEL, JAN RADER | ADDRESS ON FILE | | | | |
| DANKO, WILLIAM M | ADDRESS ON FILE | | | | |
| DANNER, RONALD | ADDRESS ON FILE | | | | |
| DARDEN RESTAURANTS, INC. | ATTN: GENERAL COUNSEL, P.O. BOX 695016 | ORLANDO | FL | 32869-5016 | |
| DARDEN RESTAURANTS, INC. | ATTN: PROPERTY ACCOUNTING, P.O. BOX 695012 | ORLANDO | FL | 32869-5012 | |
| DARDZINSKI, JEAN | ADDRESS ON FILE | | | | |
| DARDZINSKI, JEAN | ADDRESS ON FILE | | | | |
| DARIO CARLOS DANIEL | ADDRESS ON FILE | | | | |
| DARRYL ANTHONY JONES, JR. | ADDRESS ON FILE | | | | |
| DARTMOUTH, TOWN OF TAX COLLECTOR | P.O. BOX 981003 | BOSTON | MA | 02298-1003 | |
| DARTMOUTH-WATER & SEWER DIV. | COLLECTOR'S OFFICE, P.O. BOX 70600 | N. DARTMOUTH | MA | 02747-0600 | |
| DASHI SUSHI,INC. | ATTN: LUI DONG CHANG, 3001 HARVARD AVENUE | CAMP HILL | PA | 17011 | |
| DATZ, DIANE | ADDRESS ON FILE | | | | |
| DAVE & BUSTER'S | 2481 MANANA DRIVE | DALLAS | TX | 75220 | |
| DAVE & BUSTER'S OF PENNSLYVANIA, INC. | 1221 S. BELTLINE RD, STE 500 | COPPELL | TX | 75019 | |
| DAVE & BUSTER'S OF VIRGINIA, INC. | C/O DAVE & BUSTER'S INC., ATTN: OPERATIONS ACCOUNTING, 2481 MANANA DRIVE | DALLAS | TX | 75220 | |
| DAVID A LEVY & ASSOCIATES | 345 SPRINGSIDE DRIVE | AKRON | OH | 44333 | |
| DAVID A. NICE BUILDERS, INC. | 4571 WARE CREEK ROAD | WILLIAMSBURG | VA | 23188 | |
| DAVID BRYANT | ADDRESS ON FILE | | | | |
| DAVID DIPALANTINO CONTRACT | 8461 EASTON ROAD | OTTSVILLE | PA | 18942 | |
| DAVIDSON, ROBERT E. | ADDRESS ON FILE | | | | |
| DAVIS & FLOYD, INC. | P.O. DRAWER 428 | GREENWOOD | SC | 29648 | |
| DAVIS ULMER | ADDRESS ON FILE | | | | |
| DAVIS, CHARISSE A. | ADDRESS ON FILE | | | | |
| DAVIS, ELLEN | ADDRESS ON FILE | | | | |
| DAVIS, HOLLY M | ADDRESS ON FILE | | | | |
| DAVIS, IDA ROBERTA | ADDRESS ON FILE | | | | |
| DAVIS, NATALEE | ADDRESS ON FILE | | | | |
| DAVIS, NATALEE | ADDRESS ON FILE | | | | |
| DAVIS, NATALEE | ADDRESS ON FILE | | | | |
| DAVIS, RICHARD J | ADDRESS ON FILE | | | | |
| DAVIS, STEPHEN DAVID | ADDRESS ON FILE | | | | |
| DAVISSON, RUSSELL BLA | ADDRESS ON FILE | | | | |
| DAVY ENGINEERING COMPANY, INC | 115 6TH STREET S. | LA COSSE | WI | 54601 | |
| DAWN SMITH LLC | 16032 NATIONAL PIKE | HAGERSTOWN | MD | 21740 | |
| DAY AND NIGHT CEREAL BAR | 80 M STREET SE | WASHINGTON | DC | 20003 | |
| DAY PITNEY LLP | PO BOX 416234 | BOSTON | MA | 02241-6234 | |
| DAY PLAY | 192 CAMBER LANE | MOUNT LAUREL | NJ | 08054 | |
| DAY, DAVID | ADDRESS ON FILE | | | | |
| DAY, EVELYN E | ADDRESS ON FILE | | | | |
| DAY, HUA HUA | ADDRESS ON FILE | | | | |
| DAZZLE MPG, LLC | 15225 BRIARCLIFF MANOR WAY, ATTN: PAULI SINGH | BURTONSVILLE | MD | 20866 | |
| DC CHARCOAL CHICKEN | 4900 LACKAWANNA STREET | COLLEGE PARK | MD | 20740 | |
| DC ELECTRIC, INC | 3036 TAFT ROAD | NORRISTOWN | PA | 19403 | |
| DD'S BEAUTIES & ACCESSORIES | 914 SOUTH AVENUE | SECANE | PA | 19018 | |
| DE JAGER CONSTRUCTION | 75 60TH STREET SW | WYOMING | MI | 49548-5761 | |
| DE, ALOK M | ADDRESS ON FILE | | | | |
| DEAD SEA | 1700 AERIE CT APT 1D | JACKSONVILLE | NC | 28546 | |
| DEANDRE DONALD | ADDRESS ON FILE | | | | |
| DEANN MISHLER | ADDRESS ON FILE | | | | |
| DEBOTTON, CLAUDE | ADDRESS ON FILE | | | | |
| DECERCHIO, JOSEPH | ADDRESS ON FILE | | | | |
| DECERCHIO, JOSEPH | ADDRESS ON FILE | | | | |
| DECERCHIO, JOSEPH | ADDRESS ON FILE | | | | |
| DECERCHIO, JOSEPH | ONE COMMERCE SQUARE, 2005 MARKET STREET, SUITE 1000 | PHILADELPHIA | PA | 19103 | |
| DECIPHO SOLUTIONS,LLC | ATTN: BASHIR A MOHAMUD, 16172 RADBURN STREET | WOODBRIDGE | VA | 22191 | |
| DECORATIVE PLANTS OF SC | 910 LAMAR HWY | DARLINGTON | SC | 29532 | |
| DEEP SIX | 1621 ROSE STREET #1 | KEY WEST | FL | 33940 | |
| DEEP SIX 3 LLC | 1621 ROSE ST. #1 | KEY WEST | FL | 33040 | |
| DEEP SIX CBD | 1621 ROSE STREET #1 | KEY WEST | FL | 33940 | |
| DEES, WILBUR B | ADDRESS ON FILE | | | | |

Pennsylvania Real Estate Investment Trust, et al.
Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|------|---------|------|-------|-----------|---------|
| DEGRAAF INTERIORS | 2169 CENTER INDUSTRIAL COURT | JENISON | MI | 49428 | |
| DEHAMER LANDSCAPING | 4390 64TH ST SW | GRANDVILLE | MI | 49418 | |
| DEJAGER CONSTRUCTION , INC | 75 60TH STREET SW | WYOMING | MI | 49548 | |
| DELANEY, SUSAN | ADDRESS ON FILE | | | | |
| DELANEY, SUSAN L. | ADDRESS ON FILE | | | | |
| DELAWARE ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT, CARVEL STATE OFFICE BUILDING, 820 N. FRENCH STREET, 6TH FLOOR | WILMINGTON | DE | 19801 | |
| DELAWARE DIVISION OF REVENUE | ATTN: ZILLAH FRAMPTON, 820 N FRENCH ST | WILMINGTON | DE | 19801 | |
| DELAWARE SECRETARY OF STATE | VENDOR #51-6000279; DIV OF CORPORATIONS, PO BOX 5509, ATTN: STATE OF DE_DIV OF CORPS5509 | BINGHAMTON | NY | 13902 | |
| DELAWARE SECRETARY OF STATE | CORPORATIONS FRANCHISE TAX, PO BOX 898 | DOVER | DE | 19903 | |
| DELAWARE STATE TREASURY | ATTN: BANKRUPTCY DEPT, 820 SILVER LAKE BLVD STE 100 | DOVER | DE | 19904 | |
| DELAWARE VALLEY OVERHEAD DOOR | 3135 STONEY CREEK ROAD | NORRISTOWN | PA | 19401 | |
| DELAWARE VALLEY PAVING, INC. | ATTN: ADAM FISHER, 330 PAWLINGS ROAD | PHOENIXVILLE | PA | 19460 | |
| DELAWARE VALLEY PAVING, INC. | 330 PAWLINGS ROAD | PHOENIXVILLE | PA | 19460 | |
| DELGRECO, NELLO | ADDRESS ON FILE | | | | |
| DELL, ELOISE O | ADDRESS ON FILE | | | | |
| DELOITTE & TOUCHE LLP | P.O. BOX 844708 | DALLAS | TX | 75284-4708 | |
| DELOUISE SIGNS | 1141 GARRY AVENUE | VINELAND | NJ | 08361 | |
| DELPHI CONSTRUCTION INC | PO BOX 308 | JACKSONVILLE | NC | 28541 | |
| DELSON, ASHLYN | ADDRESS ON FILE | | | | |
| DELTA CONSTRUCTION, LLC | 912 POPLAR STREET | DURHAM | NC | 27703 | |
| DELUCCIA III, ANTHONY N. | ADDRESS ON FILE | | | | |
| DELUCCIA, ANTHONY | ADDRESS ON FILE | | | | |
| DELUXE BUSINESS CHECKS & SOLUTIONS | P.O. BOX 742572 | CINCINNATI | OH | 45274-2572 | |
| DEMBO, BROWN & BURNS LLP | 1300 RTE 73, SUITE 205 | MT. LAUREL | NJ | 08054 | |
| DEMELO AND SONS, INC | 276 COLLINS CORNER ROAD | DARTMOUTH | MA | 02747 | |
| DEML CONTROLS | 1300 CALEDONIA STREET | LA CROSSE | WI | 54603 | |
| DEMPSEY UNIFORM & L | 1200 MID VALLEY DR | JESSUP | PA | 18434 | |
| DENNEY, DIANA E. | ADDRESS ON FILE | | | | |
| DENNIS EDWARD PALMA | 25 VILLAGE OF STONEY RUN APT. D | MAPLE SHADE | NJ | 08052 | |
| DENNIS, CHERYL | ADDRESS ON FILE | | | | |
| DENNIS, CHERYL A | ADDRESS ON FILE | | | | |
| DENTON US LLP | 233 SOUTH WACKER DRIVE, SUITE 5900 | CHICAGO | IL | 60606-6361 | |
| DENTON, WILLIAM B | ADDRESS ON FILE | | | | |
| DENTREMONT, MEGAN | ADDRESS ON FILE | | | | |
| DEPARTMENT OF ENVIRONMENTAL PROTECTION | 2 EAST MAIN STREET, ATTENTION: JILLIAN GALLAGHER | NORRISTOWN | PA | 19401 | |
| DEPARTMENT OF LABOR AND INDUSTRY-E | COMMONWEALTH OF PENNSYLVANIA, BUREAU OF OCCUPATIONAL & IND SAFETY, CENTRAL COLLECT, RM 1606, LABOR&IND BLDG, 7TH AND FOSTER STREETS | HARRISBURG | PA | 17121 | |
| DEPPEN, MARGARET M | ADDRESS ON FILE | | | | |
| DEPPEN, MARGARET M | ADDRESS ON FILE | | | | |
| DEROCK ELECTRIC COMPANY | 657 FORGE RD | CARLISLE | PA | 17015 | |
| DESANTI, VINCENT | ADDRESS ON FILE | | | | |
| DESIGN GLAZING CONCEPTS LLC | 21595 CEDAR LANE, UNIT A | STERLING | VA | 20166 | |
| DESIGNED FOR YOU EVENT DECOR & | 309 FELLOWSHIP RD SUITE 200 PMB 616 | MOUNT LAUREL | NJ | 08054 | |
| DESISTA, MARY E | ADDRESS ON FILE | | | | |
| DESMAN ASSOCIATES | 49 WEST 37TH STREET, 5TH FLOOR | NEW YORK | NY | 10018 | |
| DESMOND, RICHARD | ADDRESS ON FILE | | | | |
| DETORA, WILLIAM | ADDRESS ON FILE | | | | |
| DETORA, WILLIAM | ADDRESS ON FILE | | | | |
| DETRICK, JASON M | ADDRESS ON FILE | | | | |
| DEUTSCHE BANK AG NEW YORK BRANCH, SOLELY WITH RESPECT TO THE DISTRESSED PRODUCTS GROUP | ONE COLUMBUS CIRCLE 7TH FLOOR | NEW YORK | NY | 10019 | |
| DEVIN HODGE | ADDRESS ON FILE | | | | |
| DEVINNEY, MARGARET | ADDRESS ON FILE | | | | |
| DEVINNEY, MARGARET | ADDRESS ON FILE | | | | |
| DFW EVENT DESIGN | 1468 FORD ROAD | BENSALEM | PA | 19020 | |
| DIAMOND DESIGNS | ATTN: ZAK EL-BAKRI, 296 GARRISONVILLE ROAD - SUITE 103 | STAFFORD | VA | 22554 | |
| DIAMOND ELECTRIC | 5628 RED HILL ROAD | KEEDYSVILLE | MD | 21756 | |
| DIAMOND GEM JEWELERS CORP. | ATTN: JOSEPH FTEHA, 30 WEST 47TH STREET # 706 | NEW YORK | NY | 10036 | |
| DIAMOND GEM JEWELERS CORP. | 37 W 47TH STREET, SUITE #1200, ATTN: JOSEPH FTEHA | NEW YORK | NY | 10036 | |
| DIAMONDS FOREVER LLC | 118 RUNNYMEADE DRIVE, ATTN: AKBAR ABDULAZIZ | JACKSONVILLE | NC | 28540 | |
| DICK'S CLOTHING & SPORTING | | | | | |
| DICK'S SPORTING GOODS | 345 COURT STREET | CORAOPOLIS | PA | 15108 | |
| DICK'S SPORTING GOODS | 345 COURT STREET | CORAPOLIS | PA | 15108 | |
| DICK'S SPORTING GOODS #1373 | ATTN: LEASE ADMINISTRATION, 345 COURT STREET | CORAOPOLIS | PA | 15108 | |
| DICK'S SPORTING GOODS ,INC. | 345 COURT STREET | CORAOPOLIS | PA | 15108 | |
| DICK'S SPORTING GOODS, INC | 345 COURT STREET, ATTN: LEASE ACCOUNTING | CORAOPOLIS | PA | 15108 | |
| DICK'S SPORTING GOODS, INC. | ATTN: LEASE ADMINISTRATION, 345 COURT STREET | CORAOPOLIS | PA | 15108 | |
| DICK'S SPORTING GOODS, INC. | 345 COURT STREET, ATTN: SR. VICE PRESIDENT-REAL ESTATE | CORAOPOLIS | PA | 15108 | |
| DICKSON CITY BOROUGH | 901 ENTERPRISE ST. | DICKSON CITY | PA | 18519 | |
| DICKSON CITY BOROUGH TAX COLL. | 901 ENTERPRISE ST | DICKSON CITY | PA | 18519 | |
| DIDEROT ALERTE | ADDRESS ON FILE | | | | |
| DIDIO ESQ., JOHANNA F. | ADDRESS ON FILE | | | | |
| DIDIO, JOHANNA | ADDRESS ON FILE | | | | |
| DIDIO, JOHANNA F | ADDRESS ON FILE | | | | |
| DIEHL ELECTRIC CO., INC. | 190B S. 2ND ROAD, PO BOX 209 | HAMMONTON | NJ | 08037 | |
| DIGITAL SOUND SERVICES INC | 1513 DIVISION ST | SCRANTON | PA | 18504 | |
| DIGREGORIO, ANNA | ADDRESS ON FILE | | | | |
| DIJA'S DOLL HOUSE | 232 MIMOSA DRIVE | CHERRY HILL | NJ | 08003 | |
| DILEMMO CONSTRUCTION CO | 447 JOHNSON STREET | JENKINTOWN | PA | 19046-2705 | |
| DILIGENT CORPORATION | P.O. BOX 419829 | BOSTON | MA | 02241-9829 | |
| DILORETO, ANTHONY | ADDRESS ON FILE | | | | |
| DILORETO, ANTHONY F | ADDRESS ON FILE | | | | |
| DILWORTH PAXSON LLP | 1500 MARKET STREET, STE. 3500E | PHILADELPHIA | PA | 19102-2102 | |
| DILWORTH, JEFFREY R | ADDRESS ON FILE | | | | |
| DIMEO, JOANN | ADDRESS ON FILE | | | | |
| DINA FITZSIMMONS | 466 E. BARBER AVE | WOODBURY | NJ | 08096 | |
| DINE BRANDS GLOBAL, INC. | 10 WEST WALNUT STREET, 5TH FLOOR | PASADENA | CA | 91103 | |
| DINKELO, STEVEN | ADDRESS ON FILE | | | | |

Pennsylvania Real Estate Investment Trust, et al.
Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|------|---------|------|-------|------------|---------|
| DIONIS, JOHN | ADDRESS ON FILE | | | | |
| DIPESO, DONNA M | ADDRESS ON FILE | | | | |
| DIRECT FURNITURE | 6250 SEVEN CORNERS CENTER | FALLS CHURCH | VA | 22044 | |
| DIRECTIONAL AD-VANTAGE HOLDINGS, LLC | 4800 NORTH FEDERAL HIGHWAY, SUITE 200-A | BOCA RATON | FL | 33431 | |
| DIRECTIONAL SIGNING PROGRAM, LLC | 5717 OAKLEYS PLACE | RICHMOND | VA | 23223 | |
| DISALLE, MICHAEL E | ADDRESS ON FILE | | | | |
| DISTRICT REAL ESTATE ADVISORS LLC | 32 FAIRFIELD STREET, SUITE 2 | BOSTON | MA | 02116 | |
| DIVANO FURNITURE C/O ANDREW ABADIER | 315 FENTON AVE | EGG HARBOR TOWNSHIP | NJ | 08234 | |
| DIVERSIFIED STAFFING GROUP, LLC | 1275 DRUMMERS LANE, SUITE 103 | WAYNE | PA | 19087 | |
| DIXIE, GEORGE | ADDRESS ON FILE | | | | |
| DIXON, AARON | ADDRESS ON FILE | | | | |
| DIXON, ALGERINA L | ADDRESS ON FILE | | | | |
| DJ SEWER OPERATIONS, LLC | 312 KRESSON-GIBBSBORO ROAD | VOORHEES | NJ | 08043 | |
| D'LAURO & RODGERS, INC. | 465 MARYLAND DRIVE, SUITE 400 | FORT WASHINGTON | PA | 19034 | |
| DM LUXURY, LLC | P.O. BOX 530204 | ATLANTA | GA | 30353-0204 | |
| DMC DRYWALL | 7916 COTTONWOOD DR | JENISON | MI | 49428 | |
| DMV PERFUMES,INC. | ATTN: ABHAY DEVGAN, 2446 FILLMORE HALL LANE | APEX | NC | 27523 | |
| DOBBINS ENTERPRISES, LLC | 3313 W. HAMPTON POINTE DRIVE | FLORENCE | SC | 29501 | |
| DOBBINS ENTERPRISES, LLC | 3313 WEST HAMPTON POINTE DRIVE | FLORENCE | SC | 29501 | |
| DOBBINS, BURTON L | ADDRESS ON FILE | | | | |
| DOBBINS, CLARE R | ADDRESS ON FILE | | | | |
| DODGE, DONNA | ADDRESS ON FILE | | | | |
| DOLGENCORP, INC. | 100 MISSION RIDGE | GOODLETTSVILLE | TN | 37072-2170 | |
| DOLLISH THE BEAUTY CO | 1405 AUGUSTA CIRCLE | MOUNT LAUREL | NJ | 08054 | |
| DOLMOVICH, RICHARD | ADDRESS ON FILE | | | | |
| DOMINIC CHARLES BUIE | ADDRESS ON FILE | | | | |
| DOMINION ENERGY VIRGINIA | P.O. BOX 26543 | RICHMOND | VA | 23290 | |
| DOMINION VIRGINIA POWER | 120 TREDEGAR ST | RICHMOND | VA | 23219 | |
| DON SMITH | ADDRESS ON FILE | | | | |
| DONALD BORG CONSTRUCTION CO. | 930 MORSE AVE. | SCHAUMBURG | IL | 60193 | |
| DONALD J DOUGHERTY JR | ADDRESS ON FILE | | | | |
| DONALD NORCROSS FOR CONGRESS | P.O. BOX 160 | COLLINGSWOOD | NJ | 08108 | |
| DONALD, DEANDRE | ADDRESS ON FILE | | | | |
| DONCHEZ, REBECCA A | ADDRESS ON FILE | | | | |
| DONE, JAY DYLAN | ADDRESS ON FILE | | | | |
| DONEY, SAMUEL C | ADDRESS ON FILE | | | | |
| DONLEY, DANIEL | ADDRESS ON FILE | | | | |
| DONNELLEY FINANCIAL LLC | DONNELLEY FINANCIAL, LLC, PO BOX 842282 | BOSTON | MA | 02284-2282 | |
| DONNELLY, MELISSA A | ADDRESS ON FILE | | | | |
| DONNELLY, MELISSA A | ADDRESS ON FILE | | | | |
| DOOR & GATE OF NEW JERSEY | 130 HICKMAN RD, SUITE 26 | CLAYMONT | DE | 19703 | |
| DOOR PRO, LLC | 2421 BOWLAND PARKWAY, SUITE 102 | VIRGINIA BEACH | VA | 23454-5200 | |
| DOOR SYSTEMS INC. | 751 EXPRESSWAY DRIVE | ITASCA | IL | 60143 | |
| DOOR SYSTEMS, INC. | 1030 HIGHAMS COURT | WOODBRIDGE | VA | 22191-1445 | |
| DORMAKABA USA INC. | P O BOX 896542 | CHARLOTTE | NC | 28289-6542 | |
| DORSEY & WHITNEY LLP | P.O. BOX 1680 | MINNEAPOLIS | MN | 55480-1680 | |
| DOUGLAS ELI CUNNINGHAM | 205 HAWTHORNE LANE | CHERAW | SC | 29520 | |
| DOUTHETT, DEWAYNE A | ADDRESS ON FILE | | | | |
| DOWNINGTOWN AREA ROBOTICS, INC | 320 BOOT ROAD | DOWNINGTOWN | PA | 19335 | |
| DOWNINGTOWN NATIONAL BANK | ATTN: ACCOUNTING DEPT, 4 BRANDYWINE AVENUE | DOWNINGTOWN | PA | 19335 | |
| DRAGNFLY WIRELESS, INC. | 7133 WASHINGTON AVE S. | MINNEAPOLIS | MN | 55439-1517 | |
| DRAUT, PATRICK | ADDRESS ON FILE | | | | |
| DRAYTON REALTY GROUP | 653 SOUTH COIT STREET | FLORENCE | SC | 29501 | |
| DRC SIGNS INC | 833 AMERICAN LEGION HIGHWAY | WESTPORT | MA | 02790-4128 | |
| DRIVER, DAYNETTE | ADDRESS ON FILE | | | | |
| DSFLP, LTD | P.O. BOX 3431 | YOUNGSTOWN | OH | 44513 | |
| DSIGNZ, LLC | 510 PARK AVENUE | FLORENCE | SC | 29501 | |
| DSOUZA, JOHN V | ADDRESS ON FILE | | | | |
| DSS PRODUCTIONS | 336 WELLSTOWN ROAD | ROSE HILL | NC | 28548 | |
| DSW SHOE WAREHOUSE, INC. | 752 N. STATE STREET, PMB #876 | WESTERVILLE | OH | 43082 | |
| DSW SHOE WAREHOUSE, INC. | ATTN: REAL ESTATE DEPT STORE#29407, 810 DSW DRIVE | COLUMBUS | OH | 43219 | |
| DTCC DATA REPOSITORY (U.S.) LLC | P.O. BOX 27590 | NEW YORK | NY | 10087-2759 | |
| DTE ENERGY | P.O. BOX 740786 | CINCINNATI | OH | 45274-0786 | |
| DTE ENERGY TRADING, INC. | ONE ENERGY PLAZA, 400 WCB | DETROIT | MI | 48226-1221 | |
| DTLR, INC | C/O JACKSON CROSS PARTNERS LLC, P.O. BOX 1265 | SOUTHEASTERN | PA | 19399 | |
| DTLR, INC. | 1300 MERCEDES DRIVE, ATTN: LEASE ADMINISTRATION | HANOVER | MD | 21076 | |
| DTLR, INC. | C/O JACKSON CROSS PARTNERS LLC, P.O. BOX 1265 | SOUTHEASTERN | PA | 19399 | |
| DUANE MORRIS, LLP | 30 S 17TH ST | PHILADELPHIA | PA | 19103-4196 | |
| DUBIN GROUP, THE | 555 CITY AVE, SUITE 430 | BALA CYNWYD | PA | 19004 | |
| DUFF COMPANY | PO BOX 618 | NORRISTOWN | PA | 19404-0618 | |
| DUFFIELD, EMILY K. | ADDRESS ON FILE | | | | |
| DUFRESNE, JAMES R | ADDRESS ON FILE | | | | |
| DUKE ENERGY PROGRESS | PO BOX 1003 | CHARLOTTE | NC | 28201-1003 | |
| DUKES IV, FRED | ADDRESS ON FILE | | | | |
| DUNLAP, LEONA M | ADDRESS ON FILE | | | | |
| DUONG, ETHAN | ADDRESS ON FILE | | | | |
| DUPONT, JEFF | ADDRESS ON FILE | | | | |
| DURAN, MARIANO JR | ADDRESS ON FILE | | | | |
| DUSHOFF, LEE S | ADDRESS ON FILE | | | | |
| DUTY'S LOCK SAFE & SECURITY INC | 4301 CARLISLE PIKE | CAMP HILL | PA | 17011 | |
| DVORAK, MICHAEL | ADDRESS ON FILE | | | | |
| DYNAMAIC HOME THEATER INC. | 2286 MONTANO STREET | DELTONA | FL | 32738 | |
| DYNAMIS ENERGY LLC | 9150 SW 49TH PL, SUITE A | GAINESVILLE | FL | 32608 | |
| DYNAMITE | 5592 FERRIER STREET | MONTREAL | QU | H4P 1M2 | CANADA |
| DYNASTY SPORTS | ATTN: JAMES WILLIAMS, 100 FULTON STREET, #4Q | BOSTON | MA | 02109 | |
| E J ACOSTA, INC | 145 DURHAM ROAD | PENNDEL | PA | 19047 | |
| E&G SERVICES, INC. | 300 W. SUNCREST DRIVE | CARLISLE | PA | 17013 | |
| E. J. ACOSTA, INC. DBA ACOSTA DOORS | 145 DURHAM ROAD | PENNDEL | PA | 19047 | |
| E.B. O'REILLY SERVICING CORPORATION | 30 WEST HIGHLAND AVENUE | PHILADELPHIA | PA | 19118 | |
| E.P. GUIDI INC. | 1301 S. BETHLEHEM PIKE | AMBLER | PA | 19002 | |
| E3M SOLUTIONS LLC | ATTN: ACCOUNTS RECEIVABLE, 2855 44TH ST SW, STE 360 | GRANDVILLE | MI | 49418 | |
| EAGLE FIRE INC. | 7459 WHITEPINE ROAD | RICHMOND | VA | 23237-2261 | |

Pennsylvania Real Estate Investment Trust, et al.
Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|------|---------|------|-------|------------|---------|
| EAGLE MAT & FLOOR PRODUCTS INC | 7917 CESSNA AVENUE, UNIT G | GAITHERSBURG | MD | 20879 | |
| EAGLE RIVET ROOF SERVICES CORP. | 15 BRITTON DRIVE | BLOOMFIELD | CT | 06002 | |
| EAGLESTON&, JOHN C | ADDRESS ON FILE | | | | |
| EAM ENTERPRISES INC | P.O. BOX 924 | ROMNEY | WV | 26757 | |
| EARL EDWARD SHARPE JR. | ADDRESS ON FILE | | | | |
| EARLY BIRDS | 192 CAMBER LANE | MT LAUREL TOWNSHIP | NJ | 08054 | |
| EARLY SAM'S | 103 BARONS HILL RD. | HONEY BROOK | PA | 19344 | |
| EARLY, JOHN D | ADDRESS ON FILE | | | | |
| EARP COHN | CHI CHUNG, 20 BRACE ROAD, 4TH FLOOR | CHERRY HILL | NJ | 08034 | |
| EARP COHN | C/O HAI V VU & HIEP NGOC NGUYEN, 811 LONGWOOD AVENUE | CHERRY HILL | NJ | 08002 | |
| EARTH ENGINEERING INC | 115 W GERMANTOWN PK, SUITE #200 | EAST NORRITON | PA | 19401 | |
| EARTHCARE AT MCGOVERN ENVIRONM | PO BOX 756 | UWCHLAND | PA | 19480-0756 | |
| EASON, ALEXIS | ADDRESS ON FILE | | | | |
| EAST MEETS WEST | ATTN: MOSHE LEVI, 20 LAMBERT JOHNSON DRIVE | OCEAN TWP | NJ | 07712 | |
| EAST POINT FISH & GA | ADDRESS ON FILE | | | | |
| EASTERN FLORAL & GIFT SHOPPE INC | 2836 BROADMOOR AVE SE | GRAND RAPIDS | MI | 49512 | |
| EASTWYNN THEATRES. LLC | C/O AMERICAN MULTI-CINEMA, INC, ATTN: LEASE ADMINISTRATION, 11500 ASH STREET | LEAWOOD | KS | 66211 | |
| EB APPAREL CAPITAL CORP. | T/A KIDS FOR LESS, 1777 REISTERSTOWN ROAD, SUITE 22, P.O. BOX 299 | BALTIMORE | MD | 21208 | |
| EB APPAREL CAPITAL CORP. | T/A KIDS FOR LESS, 1777 REISTERSTOWN ROAD, SUITE, P.O. BOX 299 | BALTIMORE | MD | 21208 | |
| EBERLY, LINDA | ADDRESS ON FILE | | | | |
| EBONY BARBERS | 936 BONIFANT STREET | SILVER SPRING | MD | 20910 | |
| EBONY BARBERS UNISEX, LLC | 3500 EAST WEST HIGHWAY | HYATTSVILLE | MD | 20782 | |
| ECHOLS, RONALD | ADDRESS ON FILE | | | | |
| ECKERT SEAMANS CHERIN & MELLOT | DANIEL N. REISMAN, ESQUIRE, TWO LIBERTY PLACE, 50 SOUTH 16TH STREET, 22ND FLOOR | PHILADELPHIA | PA | 19102 | |
| ECO JUNK LLC D/B/A THE JUNKLUGGERS | 1438 EASTON ROAD | ABINGTON | PA | 19001-1606 | |
| ECOATM, GAZELLE | 10121 BARNES CANYON ROAD | SAN DIEGO | CA | 92121 | |
| ECOLAB INC | 26252 NETWORK PLACE | CHICAGO | IL | 60673-1262 | |
| ECONSULT SOLUTIONS, INC. | 1435 WALNUT STREET, SUITE 300 | PHILADELPHIA | PA | 19102 | |
| ECOTEK LLC | 50 RICES MILL RD | GLENSIDE | PA | 19038 | |
| ECS MID-ATLANTIC | 14026 THUNDERBOLT PLACE, SUITE 100 | CHANTILLY | VA | 20151 | |
| EDA CONSULTANTS INC | 720 SW 2ND AVE, SOUTH TOWER, SUITE 300 | GAINESVILLE | FL | 32601 | |
| EDA CONTRACTORS, INC. | 633 DUNKSFERRY RD, UNIT A | BENSALEM | PA | 19020 | |
| EDDIE SPEARMAN III | ADDRESS ON FILE | | | | |
| EDDIE V'S | C/O DARDEN RESTAURANTS, INC, 1000 DARDEN CENTER DRIVE, ATTN: TRACEY B. GRINESTAFF, ESQ. | ORLANDO | FL | 32837 | |
| EDGE FITNESS, LLC | 50 BOSTON POST ROAD, ATTN: VINCENT SANSONE | ORANGE | CT | 06477 | |
| EDGE FITNESS, LLC | 50 BOSTON POST ROAD | ORANGE | CT | 06477 | |
| EDWARD M. BLACK | ADDRESS ON FILE | | | | |
| EDWARDS, MARK | ADDRESS ON FILE | | | | |
| EDWARDS, WILLIAM | ADDRESS ON FILE | | | | |
| EDWARDS-FINDLATER, NICOLE S. | ADDRESS ON FILE | | | | |
| EHAB J GODA | ADDRESS ON FILE | | | | |
| EIGEN X, LLC | 170 N. RADNOR CHESTER ROAD, SUITE 150 | RADNOR | PA | 19087 | |
| ELBA INTERMATIONAL MAGNOLIA LLC | 5755 NW 84TH AVE | DORAL | FL | 33166 | |
| ELBIN, CHRISTIE L | ADDRESS ON FILE | | | | |
| ELBIN, CHRISTIE L. | ADDRESS ON FILE | | | | |
| ELDER, LEON W | ADDRESS ON FILE | | | | |
| ELDER-JONES INC | 1120 EAST 80TH STREET, #211 | BLOOMINGON | MN | 55420 | |
| ELECTRIC SUPPLY CO | 126 BRYNN MARR RD | JACKSONVILLE | NC | 28546-5703 | |
| ELECTRO WATCHMAN, INC | ONE W WATER ST, STE 110 | ST. PAUL | MN | 55107 | |
| ELF PRODUCTIONS | 1921 CALIFORNIA RD. | RICHLANDTOWN | PA | 18955 | |
| ELITE REVENUE SOLUTIONS LLC | P.O. BOX 388 | CONSHOHOCKEN | PA | 19428 | |
| ELITE SEARCH & PLACEMENT | 2033 SAN ELIJO AVE #530 | CARDIFF BY THE SEA | CA | 92007 | |
| ELITE WIRELESS, INC. | ATTN: RAKESH BERY, PRESIDENT, 3921 APACHE TRAIL | ANTIOCH | TN | 37013 | |
| ELIZABETH ANN R. CORADINO 2005 TRUST | JOSEPH CORADINO, TRUSTEE, 515 THISTLE GREEN CT | VILLANOVA | PA | 19085 | |
| ELIZABETH MCBRIDE | ADDRESS ON FILE | | | | |
| ELIZABETHANN R CORADINO 2005 TRUST | ADDRESS ON FILE | | | | |
| ELKIS, ANTHONY MICHAE | ADDRESS ON FILE | | | | |
| ELKIS, KARIN E | ADDRESS ON FILE | | | | |
| ELLER, FRED SWANSON | ADDRESS ON FILE | | | | |
| ELLIOT-LEWIS CORP | 2900 BLACK LAKE PLACE | PHILADELPHIA | PA | 19154 | |
| ELLIOTT, STACEY R. | ADDRESS ON FILE | | | | |
| ELLIOTT-LEWIS CORPORATION | 2900 BLACK LAKE PLACE | PHILADELPHIA | PA | 19154 | |
| ELLIS, MARY ANN | ADDRESS ON FILE | | | | |
| ELLIS, MARYANN | ADDRESS ON FILE | | | | |
| ELLSWORTH, BRUCE DONA | ADDRESS ON FILE | | | | |
| ELMORE, HAROLD | ADDRESS ON FILE | | | | |
| ELWOODS BUSINESS AFFAIRS, INC | 4291 HOLLAND RD, STE 109 | VIRGINIA BEACH | VA | 23452 | |
| EMANI MILAN CO. | 3801 CONSHOHOCKEN AVE. | PHILA | PA | 19131 | |
| EMEDCO | INNOVATIVE SIGNS & SAFETY SOL., P.O. BOX 369 | BUFFALO | NY | 14240-0369 | |
| EMERALD, INC. | PO BOX 3050 | SUMTER | SC | 29151 | |
| EMERGENCY MEDICAL PRODUCTS, INC. | 4406 RELIABLE PARKWAY | CHICAGO | IL | 60686-0044 | |
| EMERGING VISION INC. | ATTN: RENT ADMINISTRATION, 100 QUENTIN ROOSEVELT BLVD, SUITE 101 | GARDEN CITY | NY | 11530 | |
| EMPIRE JEWELRY | ATTN: MAYEIN UDDIN, 6917 DOUBLE ROAD COURT | FREDRICK | MD | 21703 | |
| EMPIRE JEWELRY AND DIAMONDS | ATTN: MAYIEN UDDIN, 6793 SINGLETREE CT | FREDERICK | MD | 21703 | |
| EMPIRE JEWELRY AND WATCH, LLC | ATTN: MAYIEN UDDIN, 6793 SINGLETREE CT | FREDERICK | MD | 21703 | |
| EMS MEDICAL MANAGEMENT, INC. | 1000 GRAVEL PIKE SUITE 100 | SHWENKSVILLE | PA | 19473 | |
| ENDLESS KICKS | 6301 STEVENSON AVE APT #1105 | ALEXANDRIA | VA | 22304 | |
| ENDURANCE AMERICAN INSURANCE CO. | 4 MANHATTANVILLE RD. | PURCHASE | NY | 10577 | |
| ENDURANCE AMERICAN INSURANCE COMPANY | 1221 AVENUE OF THE AMERICAS | NEW YORK | NY | 10020 | |
| ENERGY CONTROL SYSTEMS IN | 2940 COLE CT STE A | NORCROSS | GA | 30071 | |
| ENERGY MANAGEMENT SYSTEMS | P.O. BOX 646 | EXTON | PA | 19341-0646 | |
| ENGINEERED PROTECTION SYSTEMS, INC. | 750 FRONT NW, SUITE 200 | GRAND RAPIDS | MI | 49504 | |
| ENSEMBLEIQ, INC | ENSEMBLEIQ, INC, 29475 NETWORK PLACE | CHICAGO | IL | 60673 | |
| ENTERCOM COMMUNICATIONS CORP. | PO BOX 92911 | CLEVELAND | OH | 44194 | |

Pennsylvania Real Estate Investment Trust, et al.
Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|
| ENTERPRISE RENT A CAR | 2273 RESEARCH BLVD, SUITE 600 C/O PROPER, TY DEVELOPMENT & FACILITIES DEPARTMENT | ROCKVILLE | MD | 20850 | |
| ENTERPRISE RENT A CAR | 2273 RESEARCH BLVD, SUITE 600 C/O PROPER, TY DEVELOPMENT & FACILITIES DE | ROCKVILLE | MD | 20850 | |
| ENVIRONMENTAL RESPONSE SERVICES, INC. | 9 BLUEBERRY LANE | NORTH DARTMOUTH | MA | 02747 | |
| EPLUS TECHNOLOGY, INC | P.O. BOX 404398 | ATLANTA | GA | 30384-4398 | |
| EPSTEIN, GARY | ADDRESS ON FILE | | | | |
| EQUINITI TRUST COMPANY | PO BOX 856686 | MINNEAPOLIS | MN | 55485 | |
| EQUIPARTS CORPORATION | 817 MAIN ST | PITTSBURGH | PA | 15215-2209 | |
| EQUITY RETAIL BROKERS, INC. | 531 . GERMANTOWN PIKE, SUITE 103 | PLYMOUTH MEETING | PA | 19462 | |
| EQUIVIS, LLC | 5253 WEST 16TH STREET | INDIANAPOLIS | IN | 46224 | |
| ERICA Y. VALENCIA | ADDRESS ON FILE | | | | |
| ERIN GAUTSCHE | ADDRESS ON FILE | | | | |
| ERINJOE, INC. | 9311 WARFIELD RD | GAITHERSBURG | MD | 20882 | |
| ERLLENHEIM, DAVID L | ADDRESS ON FILE | | | | |
| ERNEST HAYLOCK | 14304 KENLON LANE | ACCOKEEK | MD | 20607 | |
| ERNST & YOUNG LLP | PITTS&G NTNL BNK - PITT 640382, PO BOX 640382 | PITTSBURGH | PA | 15264-0382 | |
| ESGRO, GWEN | ADDRESS ON FILE | | | | |
| ESHKAR, SUSAN A | ADDRESS ON FILE | | | | |
| ESPENSCHIED, BARBARA | ADDRESS ON FILE | | | | |
| ESPENSCHIED, BARBARA | ADDRESS ON FILE | | | | |
| ESPINOZA, SHANE | ADDRESS ON FILE | | | | |
| ETEM YILDIZ | ADDRESS ON FILE | | | | |
| ETHIOPIAN TWICE BOUTIQUE | 6401 SILVER RIDGE CIRCLE | ALEXANDRIA | VA | 22315 | |
| ETTINGER, JEFFREY L | ADDRESS ON FILE | | | | |
| EUROPE NAILS LLC | ATTN: TUAN MINH NGUYEN, 18223 SHAPWICK COURT | HAGERSTOWN | MD | 21740 | |
| EV CHARGING INSTALLERS OF AMERICA LLC | 188 BREAKNECK ROAD, SUITE 204 | HIGHLAND LAKES | NJ | 07422 | |
| EVANS, KEVIN W | ADDRESS ON FILE | | | | |
| EVANS, MARY | ADDRESS ON FILE | | | | |
| EVEREST NATIONAL INSURANCE COMPANY | 100 EVEREST WAY | WARREN | NJ | 07059 | |
| EVERSTONE ASSOCIATES, INC. | DBA TIFFANY'S BAKERY, 1640 KENMARE DRIVE | DRESHER | PA | 19025 | |
| EVERYTHING FOR KIDS | 9119 MANCHESTER RD #502 | HYATTSVILLE | MD | 20901 | |
| EVIL EYE & STONE | 2 CITYVIEW LN 206 | QUINCY | MA | 02169 | |
| EXCEL CONSTRUCTION COMPANY | 1385 HIGHWAY 35, SUITE #229 | MIDDLETOWN | NJ | 07748 | |
| EXCEL ELEVATOR- FIS | ATTN: LOCKBOX OPERATIONS 847330, 10 DAN ROAD DOOR 2 | CANTON | MA | 02021 | |
| EXCESS TELECOM | 601 WOODMAN ST | FALL RIVER | MA | 02724 | |
| EXECU-SYS, LTD | 1350 BROADWAY, SUITE 1711 | NEW YORK | NY | 10018 | |
| EXHIBIT MASTERS INC. | 4101 SOUTH BROAD STREET | MIDDLETOWN | DE | 19901 | |
| EXHIBITGROUP/GILTSPUR | 4051 STATE HIGHWAY 121 #100 | GRAPEVINE | TX | 76051 | |
| EXOTIC SNACKS AND DRINKS | 807 DURHAM PL | BENSALEM | PA | 19020 | |
| EXPRESS FASHION OPERATIONS, LL | ONE LIMITED PARKWAY, ATTN: REAL ESTATE DEPARTMENT | COLUMBUS | OH | 43230 | |
| EXPRESS FASHION OPERATIONS, LL | EXPRESS LEASE SERVICES, PMB #875, STORE #1865, 752 N. STATE STREET | WESTERVILLE | OH | 43082 | |
| EXPRESS FASHION OPERATIONS, LL | ONE EXPRESS DRIVE, ATTN: REAL ESTATE DEPT. | COLUMBUS | OH | 43230 | |
| EXPRESS FASHION OPERATIONS, LL | ATTN: REAL ESTATE DEPARTMENT, ONE EXPRESS DRIVE | COLUMBUS | OH | 43230 | |
| EXPRESS FASHION OPERATIONS, LLC | 1 EXPRESS DRIVE | COLUMBUS | OH | 43230 | |
| EXPRESS FASHION OPERATIONS, LLC | C/O EXPRESS LEASE SERVICES, 752 N. STATE STREET, PMB #875 | WESTERVILLE | OH | 43082 | |
| EXPRESS FASHION OPERATIONS, LLC | EXPRESS LEASE SERVICES, PMB #875, STORE #1865, 752 N. STATE STREET | WESTERVILLE | OH | 43082 | |
| EXPRESS FASHION OPERATIONS, LLC | EXPRESS LEASE SERVICES, 752 N. STATE STREET, PMB #875 | WESTERVILLE | OH | 43082 | |
| EXPRESS FASHION OPERATIONS, LLC | 752 N. STATE STREET, PMB #875 | WESTERVILLE | OH | 43082 | |
| EXPRESS MANAGEMENT PENNSYLVANI | ATTN: TRACI KOPF-SENIOR LEASING ADMIN, 158,TICE LANE | EAST BRUNSWICK | NJ | 08816 | |
| EXPRESS MANAGEMENT PENNSYLVANIS LLC | ATTN: TRACI KOPF-SENIOR LEASING ADMIN, 158,TICE LANE | EAST BRUNSWICK | NJ | 08816 | |
| EXTON REALTY ASSOCIATES, L.P. | 4500 PERKIOMEN AVENUE | READING | PA | 19606 | |
| EXTON REGION CHAMBER OF COMMER | 310 EXTON SQUARE PARKWAY | EXTON | PA | 19341 | |
| EXTON REGION CHAMBER OF COMMERCE | 233 WEST LINCOLN HIGHWAY | EXTON | PA | 19341 | |
| EXTRA DUTY SOLUTIONS | 1 WATERVIEW DR, SUITE 101 | SHELTON | CT | 06484 | |
| EXXON MOBIL | | | | | |
| EYE-QUE LLC | 9435 WATERSTONE BLVD | CINCINNATI | OH | 45249 | |
| E-Z ACCESS LOCK & KEY LLC | 2055 CITRUS AVE | JESSUP | MD | 20794 | |
| F21 OPCO LLC | ATTN: LEASE ADMINISTRATION, 110 EAST 9TH STREET, SUITE A500 | LOS ANGELES | CA | 90079 | |
| F21 OPCO LLC | ATTN: LEASE ADMINISTRATION, 110 EAST 9TH STREET, SUITE A50 | LOS ANGELES | CA | 90079 | |
| F21 OPCO, LLC | ATTN: REAL ESTATE, 110 EAST 9TH STREET, SUITE A500 | LOS ANGELES | CA | 90079 | |
| F21 OPCO, LLC | ATTN: LEASE ADMINISTRATION, 110 EAST 9TH STREET, SUITE C91 | LOS ANGELES | CA | 90079 | |
| FACE WORKS - ANNETTE ABRAMSON | 4409 SILVERBROOK LANE, STE. I-304 | OWINGS MILLS | MD | 21117 | |
| FACTORY MUTUAL INSURANCE COMPANY | P.O. BOX 7500 | JOHNSTON | RI | 02919 | |
| FADEN, MARSHA | ADDRESS ON FILE | | | | |
| FAEGRE DRINKER BIDDLE & REATH LLP | ONE LOGAN SQUARE, STE. 2000 | PHILADELPHIA | PA | 19103-6996 | |
| FAGAN, ALLAN P | ADDRESS ON FILE | | | | |
| FAGAN, ALVIN | ADDRESS ON FILE | | | | |
| FAIRFAX COUNTY WATER AUTHORITY | 8570 EXECUTIVE PARK AVENUE | FAIRFAX | VA | 22031 | |
| FAIRFAX COUNTY WATER AUTHORITY | P. .O. BOX 5008 | MERRIFIELD | VA | 22116-5008 | |
| FAISAL BASHIR AND SAIRA BASHI | T/A PARAMOUNT JEWELERS, 810 OLD FIELD CIRCLE | FLORENCE | SC | 29501 | |
| FAISAL BASHIR AND SAIRA BASHIR | T/A PARAMOUNT JEWELERS, 810 OLD FIELD CIRCLE | FLORENCE | SC | 29501 | |
| FAITH, GOLDING FOUNDA | ADDRESS ON FILE | | | | |
| FAJERSKI, KIMBERLEE A | ADDRESS ON FILE | | | | |
| FALASA, MICHAEL | ADDRESS ON FILE | | | | |
| FALASCA MECHANICAL, INC. | 3329 NORTH MILL ROAD | VINELAND | NJ | 08360 | |
| FALLON-BOLIGITZ, J | ADDRESS ON FILE | | | | |
| FALLON-BOLIGITZ, JUDITH | ADDRESS ON FILE | | | | |
| FALLS, HOLLY | ADDRESS ON FILE | | | | |
| FAMILY VIRTUAL FUN ZONE | 5200 RT. 42, SUITE 5 | TURNERSVILLE | NJ | 08012 | |
| FAMOUS DAVE'S BBQ | 3055 STATE ROAD 16 | LA CROSSE | WI | 54601-1824 | |
| FANCY HAIR, LLC | 299 RED CLAY ROAD, #103 | MARYLAND CITY | MD | 20724 | |
| FARAG, FARAH S. | ADDRESS ON FILE | | | | |
| FARINRE, TIMOTHY | ADDRESS ON FILE | | | | |

Pennsylvania Real Estate Investment Trust, et al.
Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|------|---------|------|-------|------------|---------|
| FARKHOD AND BEKZOD, LLC | 15047 LIBERTY LANE | PHILADELPHIA | PA | 19116 | |
| FARLAND CORPORATION, INC | 154 HUTTLESTON AVE | FAIRHAVEN | MA | 02719 | |
| FARM & FLEET OF LACROSSE | PO BOX 219 | ONALASKA | WI | 54650-0219 | |
| FARM FRIENDS LLC | 25 BEEBETOWN RD | HAMMONTON | NJ | 08037 | |
| FARMER BROOMER, MARY D. | ADDRESS ON FILE | | | | |
| FAROOQ, AHMED OMER | ADDRESS ON FILE | | | | |
| FASHION 5 STORES 3 LLC, A DELAWARE LIMIT | 500 W ALGONQUIN ROAD | MOUNT PROSPECT | IL | 60056 | |
| FASHION CULTURE INC. | ATTN: JOSEPH A. WETZEL, 748 STEEPLECHASE ROAD | LANDISVILLE | PA | 17538 | |
| FASHION GALLERY INC | 1000 PENNSYLVANIA AVE | BROOKLYN | NY | 11207 | |
| FASHION GALLERY, INC. | 1000 PENNSYLVANIA AVENUE, ATTN: MICHAEL LANG, ESQ, STORE #1056 | BROOKLYN | NY | 11207 | |
| FASHION GALLERY, INC. | 1000 PENNSYLVANIA AVENUE, ATTN: LEASE ADMINISTRATION, ST | BROOKLYN | NY | 11207 | |
| FASHION GALLERY,INC. | ATTN: LEASE ADMINISTRATION# 573, 1000 PENNSYLVANIA AVENUE | BROOKLYN | NY | 11207 | |
| FASHION LAVA, INC. | 1201 WINDROCK DR, ATTN: TAWAON JON KIM | MCLEAN | VA | 22102-1555 | |
| FAST ROOTER PLUMBING AND DRAIN CLEANING | 3207 CHICHESTER AVE | UPPER CHICHESTER | PA | 19061 | |
| FAST SIGNS | 307 E. LINCOLN HWY | EXTON | PA | 19341 | |
| FASTENAL COMPANY | PO BOX 348 | WINONA | MN | 55987-0348 | |
| FASTSIGNS | 200 N. 16TH ST., 1ST FL., SUITE A | PHILADELPHIA | PA | 19102 | |
| FASTSIGNS 32201 | 6715 B BACKLICK RD | SPRINGFIELD | VA | 22150 | |
| FASTSIGNS OF GRAND RAPIDS | 3852 29TH ST SE STE 101 | GRAND RAPIDS | MI | 49512-1816 | |
| FAT, LLC | 3838 CAMELOT DR SE | GRAND RAPIDS | MI | 49546 | |
| FATOUROS, CHRISTINA M | ADDRESS ON FILE | | | | |
| FAVORITE HEALTHCARE STAFFING LLC | 9800 METCALF AVE, 4TH FL, ATTN: ACCOUNTING DEPT | OVERLAND PARK | KS | 66212 | |
| FCPT HOLDINGS, LLC | 591 REDWOOD HIGHWAY, SUITE 3215 | MILL VALLEY | CA | 94941 | |
| FEDERAL DONUTS LLC | 915 SPRING GARDEN ST #400 | PHILADELPHIA | PA | 19123 | |
| FEDERAL INSURANCE | 202B HALLS MILL ROAD | WHITEHOUSE STATION | NJ | 08889 | |
| FEDERAL INSURANCE COMPANY | HOUSE COUNSEL - MARY KAY O'NEI, 202 HALL'S MILL RD., P.O. BOX | WHITEHOUSE STATION | NJ | 08889 | |
| FEDERAL INSURANCE COMPANY | ONE AMERICAN SQUARE 202 N ILLINOIS STREET, SUITE 2600 | INDIANAPOLIS | IN | 46282 | |
| FEDERAL INSURANCE COMPANY | ONE AMERICAN SQUARE., 202 NORTH ILLINOIS STREET, SUITE 2600 | INDIANAPOLIS | IN | 46282 | |
| FEDERAL INSURANCE COMPANY | DJ DAWSON, HOUSE COUNSEL - MARY KAY O'NEI, 202 HALL'S MILL RD., P.O. BOX | WHITEHOUSE STATION | NJ | 08889 | |
| FEDEX | PO BOX 727 | MEMPHIS | TN | 38194-0001 | |
| FEDEX | P O BOX 371461 | PITTSBURGH | PA | 15250-7461 | |
| FEED MY STARVING CHILDREN | 401 93RD AVENUE NW | COON RAPIDS | MN | 55433 | |
| FENCHAK, MICHAEL A. | ADDRESS ON FILE | | | | |
| FERGUSON ENTERPRISES INC | 618 BLAND BLVD | NEWPORT NEWS | VA | 23602-4310 | |
| FERNANDEZ, JOEL | ADDRESS ON FILE | | | | |
| FERNANDEZ, JOEL | ADDRESS ON FILE | | | | |
| FERNANDEZ, JOEL | ADDRESS ON FILE | | | | |
| FERNANDEZ, RENEE J | ADDRESS ON FILE | | | | |
| FERRARA, DAVID C | ADDRESS ON FILE | | | | |
| FERREIRA, GILBERT | ADDRESS ON FILE | | | | |
| FERRET SHOW | 41 HOFFMAN AVE. | COATSVILLE | PA | 19320 | |
| FERRO, DOMINICK | ADDRESS ON FILE | | | | |
| FERUSON, KIMBERLY L | ADDRESS ON FILE | | | | |
| FESTIVAL DELIGHTS | 9940 HARMONY LANE | LAUREL | MD | 20723 | |
| FGG SPA LLC | 3818 GUNN HWY, #100 | TAMPA | FL | 33618 | |
| FIDELITY ENGINEERING | 25 LOVETON CIRCLE | SPARKS | MD | 21152 | |
| FIDELITY INVESTMENTS INSTITUTIONAL | P.O.BOX 73307 | CHICAGO | IL | 60673-7307 | |
| FIELD, NICOLE | ADDRESS ON FILE | | | | |
| FIELD, NICOLE | ADDRESS ON FILE | | | | |
| FIELD, NICOLE | ADDRESS ON FILE | | | | |
| FIELDS, A D | ADDRESS ON FILE | | | | |
| FIELDS, G THOMAS | ADDRESS ON FILE | | | | |
| FIELDS, TERESA | ADDRESS ON FILE | | | | |
| FIESTA SHOWS | ATTN: KEVAWORKS, 75108 GERALD FORD DR STE #3 | PALM DESERT | CA | 92211 | |
| FIFTH AVENUE | 9502 GATE CROSS PLACE | BURKE | VA | 22015 | |
| FIFTH AVENUE | ATTN: MR/MS CHOI, 3500 EAST WEST HIGHWAY | HYATTSVILLE | MD | 20782 | |
| FINANCIAL ACCOUNTING STANDARD BOARD | PO BOX 418272 | BOSTON | MA | 02241-8272 | |
| FINDLAY, JEANNE S | ADDRESS ON FILE | | | | |
| FINLEY, LEANDREA L WA | ADDRESS ON FILE | | | | |
| FINLEY, TIMOTHY RAY | ADDRESS ON FILE | | | | |
| FIRE CO OF HALFWAY MD INC | 11114 LINCOLN AVE | HAGERSTOWN | MD | 21740-7567 | |
| FIREBIRDS WOOD FIRE GRILL | 8700 RED OAK BLVD, SUITE J | CHARLOTTE | NC | 28217 | |
| FIREBIRDS WOOD FIRED GRILL RESTAURANT | 8700 RED OAK BLVD, SUITE J | CHARLOTTE | NC | 28217 | |
| FIREMAN'S FUND INSURANCE COMPANY (AN ALLIANZ COMPANY) | ALLIANZ GLOBAL RISKS US INSURANCE COMPANY, 225 W. WASHINGTON STREET, SUITE 1800 | CHICAGO | IL | 60606-3484 | |
| FIRSTENERGY SERVICE COMPANY | PENNSYLVANIA ELECTRIC COMPANY, 76 SOUTH MAIN ST. | AKRON | OH | 44308 | |
| FIRSTPRO PHILADELPHIA, LLC | FIRSTPRO, INC., PO BOX 420559 | ATLANTA | GA | 30342 | |
| FIRSTRUST BANK - CONCUR SPEC USE | CONCUR EXP ACCT, CLEARING VENDOR # | | | | |
| FISH WINDOW CLEANING | PO BOX 515 | SOMERSET | MA | 02726 | |
| FISHER, JEFFREY | ADDRESS ON FILE | | | | |
| FISHER, NANCY S | ADDRESS ON FILE | | | | |
| FISHER, ROBIN | ADDRESS ON FILE | | | | |
| FISHMAN, JOAN RACHEL | ADDRESS ON FILE | | | | |
| FISSELL, CARL | ADDRESS ON FILE | | | | |
| FITNESS CAPITAL LLC | 51 DIAUTO DR | RANDOLPH | MA | 02368 | |
| FITNESS INTERNATIONAL, LLC | ATTN: LEASE ADMINISTRATOR, 3161 MICHELSON DRIVE, SUITE 600 | IRVINE | CA | 92612 | |
| FITZ, KENNETH L | ADDRESS ON FILE | | | | |
| FIVE BELOW, INC | 701 MARKET STREET, SUITE 555, ATTN: ACCOUNTS PAYABLE | PHILADELPHIA | PA | 19106 | |
| FIVE BELOW, INC. | 701 MARKET STREET, SUITE 555, ATTN: GENERAL COUNSEL | PHILADELPHIA | PA | 19106 | |
| FIVE BELOW, INC. | ATTN: ACCOUNTS PAYABLE, 701 MARKET STREET, SUITE 555 | PHILADELPHIA | PA | 19106 | |
| FIVE BELOW, INC. | 701 MARKET STREET, SUITE 555, ATTN: LEASE ADMINISTRATION DEPARTMENT | PHILADELPHIA | PA | 19106 | |

Pennsylvania Real Estate Investment Trust, et al.
Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|------|---------|------|-------|------------|---------|
| FIVE BELOW, INC. | 701 MARKET STREET SUITE 555, ATTN: LEASE ADMINISTRATION DEP | PHILADELPHIA | PA | 19106 | |
| FIVE GUYS ENTERPRISES, LLC | 1940 DUKE STREET, 5TH FLOOR | ALEXANDRIA | VA | 22314 | |
| FIVE POINT CONCESSIONS, LLC | ATTN: ADAM LEVY, 16,PINEHURST DRIVE | MANAPALAN | NJ | 07726 | |
| FIVE STAR PERFUME INC. | ATTN: ABHAY DEVGAN, 3500 OLEANDER DRIVE SUITE 1057 | WILMINGTON | NC | 28403 | |
| FJ MANAGMENT, INC. | 11140 ROCKVILLE PIKE, SUITE 400 | ROCKVILLE | MD | 20852 | |
| FLANAGAN, CRAIG C | ADDRESS ON FILE | | | | |
| FLASHLIGHT BARBER SHOP | ATTN:WILLIAM WARD, 127 CLARENCE JOHNSON DRIVE | REIDSVILLE | NC | 27320 | |
| FLIRTY GAL LASHES | 1605 OLYMPIC CIRCLE | NORTH WHITEHALL | PA | 18052 | |
| FLITTON, MARK D | ADDRESS ON FILE | | | | |
| FLOHR POOLS | 1350 LINCOLN WAY EAST | CHAMBERSBURG | PA | 17202 | |
| FLOOD CITY SECURITY | 911 GOBIN DRIVE | CARLISLE | PA | 17013 | |
| FLORENCE AREA LITERACY COUNCIL | 238-240 S. DARGAN STREET | FLORENCE | SC | 29506 | |
| FLORENCE COUNTY | 518 SOUTH IRBY STREET | FLORENCE | SC | 29501 | |
| FLORENCE COUNTY PROGRESS, INC. | 1951 PISGAH ROAD, SUITE 182 | FLORENCE | SC | 29501 | |
| FLORENCE CRAB HOUSE | 29 CANAL STREET | NEW YORK | NY | 10002 | |
| FLORENCE CRAB HOUSE, LLC | 30 EAST BROADWAY, UNIT #604, ATTN: ZENG RONG SONG | NEW YORK | NY | 10002 | |
| FLORENCE CRAB HOUSE, LLC | 29 CANAL STREET | NEW YORK | NY | 10002 | |
| FLORENCE LOCK & KEY | 1212 W EVANS STREET | FLORENCE | SC | 29501 | |
| FLORENCE SEPTIC SYSTEMS | 2351 PAMPLICO HWY | FLORENCE | SC | 29505 | |
| FLORES GARCIA, FREDERICK H. | ADDRESS ON FILE | | | | |
| FLORI ROBERTS BY MRS BEA 1 | 744 MCKEITHAN ROAD | FLORENCE | SC | 29501 | |
| FLORIR YOUNG, INC. | 4722 LAFITTE COURT | ALEXANDRIA | VA | 22312 | |
| FLOYD, DAVID | ADDRESS ON FILE | | | | |
| FLUID PINPOINTING SERVICES INC | 307 CHARLES STREET | LEBANON | PA | 17042 | |
| FLUIDICS INC. | 10981 DECATUR RD, SUITE 1 | PHILADELPHIA | PA | 19154 | |
| FLYING BOXCARS | PO BOX 4144 | HAGERSTOWN | MD | 21741 | |
| FLYING GOLDEN DRAGON, LLC | ATTN: CHAU DINH, 4428 RATHLIN CT. | HARRISBURG | PA | 17112 | |
| FM GLOBAL | PO BOX 7500 | JOHNSTON | RI | 02919 | |
| FM THREADING ASSOCIATES, LLC | 8 SANIBEL COURT, ATTN: SYED NAQVI | MONROE | NJ | 08831 | |
| FMD, LLC | ATTN: KHALIL MUHAMMAD, 11420 WOODVIEW DRIVE | HAGERSTOWN | MD | 21742 | |
| FOLCK, DONALD RAY | ADDRESS ON FILE | | | | |
| FOLDEN, VIRGIL A | ADDRESS ON FILE | | | | |
| FOLIAGE DESIGN SYSTEM OF HAMPTON ROADS I | 27149 SUNSET DRIVE | WINDSOR | VA | 23487 | |
| FOLIOFN INVESTMENTS INC | 8180 GREENSBORO DRIVE, 8TH FLOOR | MCLEAN | VA | 22102 | |
| FONTANA, TERESINA E | ADDRESS ON FILE | | | | |
| FOOD LION, LLC | 128 WESTERN BLVD | JACKSONVILLE | NC | 28546-5725 | |
| FOOT LOCKER RETAIL INC. | C/O FOOT LOCKER RETAIL INC., ATTN: FACILITIES PAYABLE, P.O. BOX 2943 | HARRISBURG | PA | 17105 | |
| FOOT LOCKER RETAIL, INC | 330 WEST 34TH STREET, ATTN:SR. MANAGER OF LEASE ADMINISTRATION | NEW YORK | NY | 10001 | |
| FOOT LOCKER RETAIL, INC. | ATTN: FACILITIES PAYABLE, P.O. BOX 2943 | HARRISBURG | PA | 17105 | |
| FOOT LOCKER RETAIL, INC. | ATTN: FACILITIES PAYABLE #46401, P.O. BOX 2943 | HARRISBURG | PA | 17105 | |
| FOOT LOCKER RETAIL, INC. | ATTN: DIRECTOR OF LEASE ADMINISTRATION, 330 WEST 34TH STREET | NEW YORK | NY | 10001 | |
| FOOT LOCKER RETAIL, INC. | KINNEY SHOE CORP., P.O. BOX 2663 | HARRISBURG | PA | 17105 | |
| FOOT LOCKER RETAIL, INC. | C/O FOOT LOCKER REALTY, INC., 330 WEST 34TH STREET, ATTN: DIRECTOR, GLOBAL LEASE ADMIN | NEW YORK | NY | 10001 | |
| FOOT LOCKER RETAIL, INC. | ATTN: FACILITIES PAYABLE #14488, P.O. BOX 2943 | HARRISBURG | PA | 17105 | |
| FOOT LOCKER RETAIL, INC. | ATTN: FACILITIES PAYABLE #46717, P.O. BOX 2943 | HARRISBURG | PA | 17105 | |
| FOOT LOCKER RETAIL, INC. | ATTN: FACILITIES PAYABLE #7748, P.O. BOX 2943 | HARRISBURG | PA | 17105 | |
| FOOT LOCKER RETAIL, INC. | 330 WEST 34TH STREET, ATTN: DIRECTOR OF LEASE ADMINISTRATION | NEW YORK | NY | 10001 | |
| FOOT LOCKER RETAIL, INC. | ATTN: SR. MANAGER OF LEASE ADMIN., 330 WEST 34TH STREET | NEW YORK | NY | 10001 | |
| FOOT LOCKER RETAIL, INC. | P.O BOX 2943, ATTN: FACILITIES PAYABLE #2502 | HARRISBURG | PA | 17105 | |
| FOOT LOCKER RETAIL, INC. | ATTN: FACILITIES PAYABLE #7562, P.O. BOX 2943 | HARRISBURG | PA | 17105 | |
| FOOT LOCKER STORES, INC. | ATTN: FACILITIES PAYABLE #7660, P.O. BOX 2943 | HARRISBURG | PA | 17105 | |
| FOOT LOCKER STORES, INC. | 330 WEST 34TH STREET, ATTN: DIRECTOR OF LEASE ADMINISTRATION | NEW YORK | NY | 10001 | |
| FOOT LOCKER STORES, INC. | KIDS FOOTLOCKER, STORE 6740, P.O. BOX 2663 | HARRISBURG | PA | 17105 | |
| FOR YOUR EYES ONLY | 14802 CROSS RIVER COURT | BURTONVILLE | MD | 20866 | |
| FORD ELECTRIC LLC | 35 FOREST LANE | LEVITTOWN | PA | 19055 | |
| FORD, ANDREA LEIGH | ADDRESS ON FILE | | | | |
| FORD, ANNE | ADDRESS ON FILE | | | | |
| FORD, ANNE | ADDRESS ON FILE | | | | |
| FORD, RONALD G | ADDRESS ON FILE | | | | |
| FOREVER YOURS TATTOO GALLERY, | 1254 BASSWOOD AVE | CARLSBAD | CA | 92008 | |
| FOREVER YOURS TATTOO GALLERY, LLC | 17301 VALLEY MALL ROAD, SUITE 562 | HAGERSTOWN | MD | 21740 | |
| FORMAKER, STEVEN E | ADDRESS ON FILE | | | | |
| FORMAN SIGN | 10447 DRUMMOND ROAD | PHILADELPHIA | PA | 19154 | |
| FORMAN, HARVEY | ADDRESS ON FILE | | | | |
| FORMAN, MARIAN | ADDRESS ON FILE | | | | |
| FORMS FOR UKG BY FORMS FULFILLMENT | P.O. BOX 681 | TARRYTOWN | NY | 10591 | |
| FORRER, DOUGLAS | ADDRESS ON FILE | | | | |
| FORTUNE FOOD, INC. | C/O LING CHEN, 5959 TRIANGLE TOWN BOULEVARD FC 1132 | RALEIGH | NC | 27616 | |
| FORTUNE FOOD, INC. | C/O LING CHEN, 5959 TRIANGLE TOWN BOULEVARD F | RALEIGH | NC | 27616 | |
| FOSTER, CHARLES R | ADDRESS ON FILE | | | | |
| FOSTER, WILLIAM | ADDRESS ON FILE | | | | |
| FOSTER'S MILITARY SHOP, LLC | 119 LESLIE DRIVE | HUBERT | NC | 28539 | |
| FOSTER'S MILITARY SHOP, LLC | ATTN: HUGH HARGETT, 312 IVERLEIGH LN | JACKSONVILLE | NC | 28540 | |
| FOUNDATION TITLE, LLC - MARLTON | 601 RTE 73N, STE 201, FOUR GREENTREE CTR | MARLTON | NJ | 08053 | |
| FOUR SEASONS DEALS | 410 EAGLEVIEW BLVD.SUITE 102 | EXTON | PA | 19341 | |
| FOX & ASSOCIATES INC | 981 MT AETNA ROAD | HAGERSTOWN | MD | 21740 | |
| FOX ROTHSCHILD LLP | 2000 MARKET ST, 20TH FL | PHILADELPHIA | PA | 19103-3222 | |
| FOX, CHRISTINE M | ADDRESS ON FILE | | | | |
| FOX, MICHAEL L | ADDRESS ON FILE | | | | |
| FOX, MICHAEL L | ADDRESS ON FILE | | | | |
| FOXY LADIES BOUTIQUE, LLC | 2815 DBAR CIRCLE, ATTN: LAKELIA KENNEDY | SUMTER | SC | 29154 | |
| FRAIMAN, HOWARD | ADDRESS ON FILE | | | | |
| FRANC ENVIRONMENTAL IN | 321 MAPLE AVE | HORSHAM | PA | 19044-2139 | |
| FRANCE MEDIA, INC. | 3535 PIEDMONT ROAD, BLDG 14, SUITE 950 | ATLANTA | GA | 30305 | |

Pennsylvania Real Estate Investment Trust, et al.
Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|
| FRANCESCA'S | ATTN: LEGAL DEPARTMENT, 8760 CLAY ROAD | HOUSTON | TX | 77080 | |
| FRANCESCA'S COLLECTIONS, INC. | ATTN: LEGAL DEPT. | HOUSTON | TX | 77080 | |
| FRANCESCA'S COLLECTIONS, INC. | ATTN: LEGAL DEPT., 8760 CLAY ROAD | HOUSTON | TX | 77080 | |
| FRANCESCA'S COLLECTIONS, INC. | ATTN: CINDY TOMASSEE, 8760 CLAY ROAD | HOUSTON | TX | 77080 | |
| FRANCIS A. FLORES | ADDRESS ON FILE | | | | |
| FRANCIS ENTERPRISES LLC | 261 QUIGLEY BLVD, SUITE 10 | NEW CASTLE | DE | 19720 | |
| FRANCIS MANELLA D/B/A MANELLA DEVELOPMEN | 755 ISLAND WAY | CLEARWATER | FL | 33767 | |
| FRANCONIA THREE LP | FRANCONIA TWO LP, 210 ROUTE 4 EAST | PARAMUS | NJ | 07652 | |
| FRANDSEN, MEGHAN KAY | ADDRESS ON FILE | | | | |
| FRANK FLOWERS | 14212 DUNWOOD VALLEY DRIVE | BOWIE | MD | 20721 | |
| FRANK ZAMPINO | ADDRESS ON FILE | | | | |
| FRANK, IRWIN | ADDRESS ON FILE | | | | |
| FRANK, SARAH J. | ADDRESS ON FILE | | | | |
| FRANKFORD ALLEY 3QOZB,LLC | ATTN: RICHARD FOREMAN, 1141 WINDING DRIVE | CHERRY HILL | NJ | 08003 | |
| FRANKLIN COUNTY RECORDER | 373 SOUTH HIGH STREET, 18TH FLOOR | COLUMBUS | OH | 43215 | |
| FRANSIC V. ORSINO | ADDRESS ON FILE | | | | |
| FRANZI, ZACH | ADDRESS ON FILE | | | | |
| FREDENBERG, JOHN E | ADDRESS ON FILE | | | | |
| FREDERICK CO DIV OF UTILITIES | WATER & SEWER BILLING SERVICE, 4520 METROPOLITAN CT | FREDERICK | MD | 21704 | |
| FREDERICK LOCK AND KEY INC | 1022 6TH AVE | ALTOONA | PA | 16602-2506 | |
| FREEDMAN, BRUCE | ADDRESS ON FILE | | | | |
| FREEDMAN, EMILY | ADDRESS ON FILE | | | | |
| FRENCH KIDS VENDING | 405 N. 32ND ST. | PHILADELPHIA | PA | 19104 | |
| FRESH DINING CONCEPTS,LLC | 1600 PONDE DE LEON BLVD, 10TH FLOOR | CORAL GABLES | FL | 33134 | |
| FREUND, PAULINE P | ADDRESS ON FILE | | | | |
| FRIDA'S MEXICAN GRILL | 81 ATHERTON DRIVE | EXTON | PA | 19341 | |
| FRIDINGER-RITCHIE CO INC | P O BOX 769 | HAGERSTOWN | MD | 21741-0000 | |
| FRIEDMAN, HARVEY | ADDRESS ON FILE | | | | |
| FRIEDMAN, JOHN H | ADDRESS ON FILE | | | | |
| FRIEDMAN, MARCIA | ADDRESS ON FILE | | | | |
| FRIEDMAN, ROGER DAVID | ADDRESS ON FILE | | | | |
| FRIEDRICH, BRIDGET M. | ADDRESS ON FILE | | | | |
| FRIENDS OF ADAIRE | 1300 E.PALMER STREET | PHILADELPHIA | PA | 19125 | |
| FRIENDS OF FARNESE | C/O SD ASSOCIATES, P.C., 300 YORKTOWN PLAZA | ELKINS PARK | PA | 19027 | |
| FRIENDS OF JARED SOLOMON | 6601 RUTLAND STREET | PHILADELPHIA | PA | 19149 | |
| FRIESENHAHAN, BLANCHE | ADDRESS ON FILE | | | | |
| FRISCH & ASSOCIATES CONSTRUCTION CO, INC | PO BOX 175 | RAVENEL | SC | 29470 | |
| FRISKEY, JOHN T. | ADDRESS ON FILE | | | | |
| FRONEK, CHRISTOPHER R | ADDRESS ON FILE | | | | |
| FRONEK, MICHAEL J | ADDRESS ON FILE | | | | |
| FROST, MICHAEL J | ADDRESS ON FILE | | | | |
| FRY, JONATHAN | ADDRESS ON FILE | | | | |
| FRYER, KAREN E | ADDRESS ON FILE | | | | |
| FTI CONSULTING, INC. | P.O. BOX 418178 | BOSTON | MA | 02241 -817 | |
| FULL SIZE RUN EI, LLC | 1125 SANSOM STREET #413 | Philadelphia | PA | 19107 | |
| FULLARD, SILVESTER | ADDRESS ON FILE | | | | |
| FULLER, DENNIS A | ADDRESS ON FILE | | | | |
| FULTON, JUNE E | ADDRESS ON FILE | | | | |
| FULTON, KEITH | ADDRESS ON FILE | | | | |
| FUN EXPRESS | 4206 S 108TH ST | OMAHA | NE | 68137-1215 | |
| FURMAN, MARTIN J | ADDRESS ON FILE | | | | |
| FYE | ATTN:DEB FOLEY-LEASE ADMINISTARTION, 38 CORPORATE CIRCLE | ALBANY | NY | 12203 | |
| G & H EMPORIUM | 345 CENTRAL AVE | NEW BEDFORD | MA | 02745 | |
| G & S HAIR, INC | C/O ALLURE SALON, ATTN: SALAMON COHEN & GREGORY, 1000 WILSON BLVD, MALL LEVEL | ARLINGTON | VA | 22209 | |
| G & S HAIR, INC. | BENJAMIN D. PELTON, ESQ., 2300 CLARENDON BOULEVARD, SUITE 607 | ARLINGTON | VA | 22201 | |
| G E MECHANICAL | 2316 S MAIN RD | VINELAND | NJ | 08360-7137 | |
| G. M. NORTHRUP CORPORATION | 15950 FRANKLIN TRAIL S.E. | PRIOR LAKE | MN | 55372 | |
| G.A. EBERLY PLU | 7157-59 OLD ALEXANDRIA FERRYRD | CINTON | MD | 20735 | |
| G.S. Building, L.P. | 4040 MacArthur Blvd., Suite 300 | Newport Beach | CA | 92660 | |
| G.S. Building, LLC | 4040 MacArthur Blvd., Suite 300 | Newport Beach | CA | 92660 | |
| GABRIELI ELECTRIC, INC | 1879 OLD CUTHBERT ROAD, SUITE 6 | CHERRY HILL | NJ | 08034 | |
| GAD BRAND LLC | ATTN: KARIM N GAD, 529 BEDFORD COURT | MECHNICSBURG | PA | 17050 | |
| GALBRAITH, PETER J | ADDRESS ON FILE | | | | |
| GALBRAITH, SHAWN MICH | ADDRESS ON FILE | | | | |
| GALLAGHER, OWEN | ADDRESS ON FILE | | | | |
| GAMESTOP | ATTN: PROPERTY ACCOUNTING #29, 625 WESTPORT PARKWAY | GRAPEVINE | TX | 76051-6740 | |
| GAMESTOP | ATTN: PROPERTY ACCOUNTING #4065, 625 WESTPORT PARKWAY | GRAPEVINE | TX | 76051 | |
| GAMESTOP #4042 | ATTN: PROPERTY ACCOUNTING #4042, 625 WESTPORT PARKWAY | GRAPEVINE | TX | 76051-6740 | |
| GAMESTOP, INC | ATTN: PROPERTY ACCOUNTING #0368, 625 WESTPORT PARKWAY | GRAPEVINE | TX | 76051-6740 | |
| GAMESTOP, INC. | ATTN: LEGAL DEPARTMENT, 625 WESTPORT PARKWAY | GRAPEVINE | TX | 76051-6740 | |
| GAMESTOP, INC. | 625 WESTPORT PARKWAY, ATTN: REAL ESTATE, LEGAL, STORE #4015 | GRAPEVINE | TX | 76051-6740 | |
| GAMESTOP, INC. | 625 WESTPORT PARKWAY, ATTN: PROPERTY ACCOUNTING, STORE #4015 | GRAPEVINE | TX | 76051-6740 | |
| GAMESTOP, INC. | ATTN: LEGAL, 625 WESTPORT PARKWAY | GRAPEVINE | TX | 76051-6740 | |
| GAMESTOP, INC. | ATTN: PROPERTY ACCOUTING #1845, 625 WESTPORT PARKWAY | GRAPEVINE | TX | 76051 | |
| GANNETT FLEMING, INC. | DBA VERTICLE TRANSPORTATION EXCELLENCE, P.O. BOX 829160 | PHILADELPHIA | PA | 19182-9160 | |
| GAP, INC. | 4400 MASTHEAD STREET, NE, SUITE 300, ATTN: REAL ESTATE PAYABLES, ST | ALBUQUERQUE | NM | 87109-4684 | |
| GARDEN SMOOTHIES CAFE | 654 RACHEL DR. | FRANKLINVILLE | NJ | 08322 | |
| GARDEN STATE HWY PRODUCTS INC | 1740 E OAK ROAD | VINELAND | NJ | 08361 | |
| GARDINER, BRIAN | ADDRESS ON FILE | | | | |

Pennsylvania Real Estate Investment Trust, et al.
Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|
| GARDINER, BRIAN K. | ADDRESS ON FILE | | | | |
| GARDNER, IRENE | ADDRESS ON FILE | | | | |
| GARFINKEL, JUDITH | ADDRESS ON FILE | | | | |
| GARIPPA, LOTZ & GIANNUARIO, P C | 66 PARK STREET, P O BOX 1584 | MONTCLAIR | NJ | 07042 | |
| GARNER, STEVE | ADDRESS ON FILE | | | | |
| GARNICK, JORDAN | ADDRESS ON FILE | | | | |
| GARNICK, JORDAN | ADDRESS ON FILE | | | | |
| GARRETT ASKEW JR | ADDRESS ON FILE | | | | |
| GARRISON ENTERPRISE INC. | 211 WEST ELMER RD | VINELAND | NJ | 08360 | |
| GARRISON, FRANK G | ADDRESS ON FILE | | | | |
| GATEWAY ONE CORP | C/O GATEWAY ONE CORP, P.O BOX 94 | GLENELG | MD | 21737 | |
| GAUTSCHE, ERIN | ADDRESS ON FILE | | | | |
| GAUTSCHE, ERIN | ADDRESS ON FILE | | | | |
| GAVIN LAW, LLC | 855 HILLSDALE ROAD | WEST CHESTER | PA | 19382 | |
| GAYLE, JEFFREY L | ADDRESS ON FILE | | | | |
| GEE, DARLENE | ADDRESS ON FILE | | | | |
| GEESE PEACE LLC | PO BOX 2127 | BLUE BELL | PA | 19422 | |
| GELLER LIGHTING SUPPLY | 3720 COMMERCE DRIVE | BALTIMORE | MD | 21227 | |
| GEMINI MEDIA LLC | 5750 NEW KING DR, STE 100 | TROY | MI | 48098 | |
| GENERAL HEALTHCARE RESOURCES, LLC | 2250 HICKORY ROAD, SUITE 240 | PLYMOUTH MEETING | PA | 19462 | |
| GENERAL NUTRITION CORPORATION | ATTN: REAL ESTATE COUNSEL, 75 HOPPER PLACE, SUITE 501 | PITTSBURGH | PA | 15222 | |
| GENERAL NUTRITION CORPORATION | ATTN: REAL ESTATE COUNSEL (KK #3033), 75 HOPPER PLACE, SUITE 501 | PITTSBURGH | PA | 15222 | |
| GENESCO INC. | ATTN: REAL ESTATE DEPARTMENT, 1415 MURFREESBORO ROAD, SUITE | NASHVILLE | TN | 37217 | |
| GENESCO INC. | 1415 MURFREESBORO ROAD, SUITE 606, ATTN: REAL ESTATE DEPARTMENT | NASHVILLE | TN | 37217 | |
| GENESCO INC. | 535 MARRIOTT DRIVE, ATTN: LEASE ACCOUNTING | NASHVILLE | TN | 37214 | |
| GENESCO, INC. | ATTN: REAL ESTATE, 1415 MURFREESBORO ROAD, SUITE 614 | NASHVILLE | TN | 37217 | |
| GENESCO, INC. | ATTN: REAL ESTATE DEPARTMENT, 1415 MURFREESBORO ROAD, SUITE 606 | NASHVILLE | TN | 37217 | |
| GENESCO, INC. | 1415 MURFREESBORO ROAD, SUITE 622, ATTN: LEGAL DEPARTMENT | NASHVILLE | TN | 37217 | |
| GENESCO, INC. | 535 MARRIOTT DRIVE, ATTN: LEGAL DEPARTMENT- 12TH FLOOR | NASHVILLE | TN | 37214 | |
| GENSERVE LLC | 100 NEWTOWN ROAD | PLAINVIEW | NY | 11803 | |
| GENSERVE, INC. | 115 A TWINBRIDGE DRIVE | PENNSAUKEN | NJ | 08110 | |
| GEORGE J. ALBURGER JR | ADDRESS ON FILE | | | | |
| GEORGE NOVAKOWSKI | 94 EQUESTRIAN DR., ATTN: GEORGE NOVAKOWSKI | CHAMBERSBURG | PA | 17202 | |
| GEORGE PATTON ASSOC INC | 55 BROADCOMMON RD | BRISTOL | RI | 02809-2730 | |
| GEORGE RUBIN | ADDRESS ON FILE | | | | |
| GEORGE, T O | ADDRESS ON FILE | | | | |
| GEORGETOWN PAVEMENT SERVICES, LLC | 5695 TAYLOR STREET | HUDSONVILLE | MI | 49426 | |
| GERTRUDE HAWK CHOCOLATE SHOPS, | ATTN: VICE PRESIDENT-RETAIL, 9 KEYSTONE INDUSTRIAL PARK | DUNMORE | PA | 18512 | |
| GERTRUDE HAWK CHOCOLATE SHOPS, INC. | ATTN: ACCOUNTS PAYABLE, 9 KEYSTONE PARK | DUNMORE | PA | 18512 | |
| GES, LLC | 1455 MAIN STREET | WALPOLE | MA | 02081 | |
| GESCHWINT, LARRY C | ADDRESS ON FILE | | | | |
| GET MASKED | 1702 TODDS LANE, SUITE 360 | HAMPTON | VA | 23666 | |
| GET YOUR NAME MADE | 5168 AUGUSTA HWY | LEESVILLE | SC | 29070 | |
| GETGEN, FRANCIS JR | ADDRESS ON FILE | | | | |
| GETGEN, FRANCIS S | ADDRESS ON FILE | | | | |
| GETRESPONSE, INC | 71 SUMMER STREET, 5TH FLOOR | BOSTON | MA | 02110 | |
| GETTLE INCORPORATED | 325 BUSSER ROAD, PO BOX 337 | EMIGSVILLE | PA | 17318-0337 | |
| GFELL'S UPHOLSTERY | 145 WEST LANCASTER AVE | DOWNINGTON | PA | 19335 | |
| GHANA JOLLOF LLC | 4343 DALE BOULEVARD | WOODBRIDGE | VA | 22193 | |
| GI LIFE SAFETY SYSTEMS INC. | 1970 ROUTE 33 SUITE 102 | HANILTON | NJ | 08690 | |
| GIACOMO FRANZESE | ADDRESS ON FILE | | | | |
| GIANT FOODS | 962 EAST MAIN | GALESBURG | IL | 61401 | |
| GIBSON TRANSPORT COMPANY | 906 PERKIOMENVILLE ROAD | PERKIOMENVILLE | PA | 18074 | |
| GIESSNER, GEORGE | ADDRESS ON FILE | | | | |
| GIFFORD, STEVEN G | ADDRESS ON FILE | | | | |
| GILBERT, DIANE L. | ADDRESS ON FILE | | | | |
| GILBERT, FAMILY LIMIT | ADDRESS ON FILE | | | | |
| GILBERT, KEVIN | ADDRESS ON FILE | | | | |
| GIL-DEN INC | P.O. BOX 127, NEW BEDFORD | EAST FREETOWN | MA | 02717 | |
| GILLMAN, LAURIE COHEN | ADDRESS ON FILE | | | | |
| GILSON, DEBRA | ADDRESS ON FILE | | | | |
| GILSON, DEBRA A. | ADDRESS ON FILE | | | | |
| GINGLES, LLC | 14401 SWEITZER LANE, SUITE 570 | LAUREL | MD | 20707 | |
| GIRARD ESTATE LEASEHOLD | 1101 MARKET ST - SUITE 105 | PHILADELPHIA | PA | 19107 | |
| GJC LOFT | 5735 N. 5TH ST. | PHILADELPHIA | PA | 19120 | |
| GLADEY, JOHN C | ADDRESS ON FILE | | | | |
| GLASS CONNECTION USA, INC | 1410-A S. MEADORS FARM ROAD | FLORENCE | SC | 29505 | |
| GLASSY BROWN COOKIES | 224 HIGH STREET | BURLINGTON CITY | NJ | 08016 | |
| GLENDA F. OLIVER | ADDRESS ON FILE | | | | |
| GLENN, RICHARD A | ADDRESS ON FILE | | | | |
| GLICK, JUDITH | ADDRESS ON FILE | | | | |
| GLICK, VIVIEN S | ADDRESS ON FILE | | | | |
| GLICKMAN, EDWARD | ADDRESS ON FILE | | | | |
| GLICKMAN, EDWARD A | ADDRESS ON FILE | | | | |
| GLO MANIA, LLC | ATTN: CHARLOTTE GINYARD, 422 WOLF LAUREL COURT | JACKSONVILLE | NC | 28546 | |
| GLOBAL INDUSTRIAL | 2505 MILL CENTER PARKWAY SUITE 100 | BUFORD | GA | 30518-3700 | |
| GLOBAL JEWELERS ENTERPRISE, IN | ATTN: SHAHZAD MEGHANI, 11917 MEKENIE COURT | MARRIOTTSVILLE | MD | 21104 | |
| GLOBAL JEWELERS ENTERPRISE, INC. | ATTN: SHAHZAD MEGHANI, 11917 MEKENIE COURT | MARRIOTTSVILLE | MD | 21104 | |
| GLORIA DUKE | ADDRESS ON FILE | | | | |
| GLOWGOLF VENTURES, LLC | 8558 W. 21ST STREET, SUITE 400 | WICHITA | KS | 67205 | |
| GMP LLC | 1812 CORTLAND RD | HARRISBURG | PA | 17110 | |
| GMS ENTERPRISES, INC. | ATTN: MEL SICKLER, 573 CORKERY LANE | WILLIAMSTOWN | NJ | 08094 | |
| GNC HOLDINGS, LLC | ATTN: REAL ESTATE COUNSEL (KK#9965), 75 HOPPER PLACE, SUITE 501 | PITTSBURGH | PA | 15222 | |
| GNC HOLDINGS, LLC | ATTN: REAL ESTATE COUNSEL (KK#248), 75 HOPPER PLACE, SUITE 501 | PITTSBURGH | PA | 15222 | |

Pennsylvania Real Estate Investment Trust, et al.
Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|
| GNC HOLDINGS, LLC | ATTN: REAL ESTATE COUNSEL (KK #1035), 75 HOPPER PLACE, SUITE 501 | PITTSBURGH | PA | 15222 | |
| GNC HOLDINGS, LLC | ATTN: REAL ESTATE COUNSEL (KK #563), 75 HOPPER PLACE, SUITE 501 | PITTSBURGH | PA | 15222 | |
| GO GREEN CONSTRUCTION, INC. | 3471 BABCOCK BLVD, STE 205 | PITTSBURGH | PA | 15237 | |
| GO GREEN ELECTRIC INC. | 6 FORREST DR | NEWPORT NEWS | VA | 23606 | |
| GO! CALENDARS | 6411 BURLESON ROAD | AUSTIN | TX | 78744 | |
| GO! CALENDARS & GAMES PLUS | 6411 BURLESON ROAD | AUSTIN | TX | 78744 | |
| GO! CALENDARS, GAMES & TOYS | 6411 BURLESON ROAD | AUSTIN | TX | 78744 | |
| GO! CALENDARS/GO! PLUSH | 6411 BURLESON ROAD | AUSTIN | TX | 78744 | |
| GO! GAMES/GO! TOYS | 6411 BURLESON ROAD | AUSTIN | TX | 78744 | |
| GODWIN PLUMBING, INC. | 3703 S. DIVISION AVE | GRAND RAPIDS | MI | 49548 | |
| GOLD BUYERS | 314 AVON ROAD APT 381 | DEVON | PA | 19333 | |
| GOLD MEDAL ENVIRONMENTAL OF PA INC | PO BOX 5249 | NEW YORK | NY | 10008-5249 | |
| GOLD N DIAMONDS | ATTN: ALI MERCHANT, 33 DARBY LANE | MAYS LANDING | NJ | 08330 | |
| GOLD USA, INC. | 4302 GRACE PARK DRIVE, ATTN: UMESH PAREKH | MORRISVILLE | NC | 27560 | |
| GOLD, BRETT W | ADDRESS ON FILE | | | | |
| GOLDBERG, JAY NEAL | ADDRESS ON FILE | | | | |
| GOLDEN EAST SHIRT LLC | ATTN: JOHN SALIB, 2901 PARKERSBURG STREET | RALEIGH | NC | 27616 | |
| GOLDEN EQUIPMENT CO. INC. | PO BOX 873 | MARS | PA | 16046 | |
| GOLDENBERG MANAGEMENT INC | 630 SENTRY PARKWAY, SUITE 300 | BLUE BELL | PA | 19422 | |
| GOLDMAN, YALE EDWARD | ADDRESS ON FILE | | | | |
| GOLKOW, GORDON B | ADDRESS ON FILE | | | | |
| GOLKOW, SHEVABETH RAC | ADDRESS ON FILE | | | | |
| GOMOKA, CHRISTOPHER N | ADDRESS ON FILE | | | | |
| GONSALVES, BRIAN D | ADDRESS ON FILE | | | | |
| GONSALVES, BRIAN D | ADDRESS ON FILE | | | | |
| GOOD TIME EVENTS LLC | 9719 PORTIS ROAD | PHILADELPHIA | PA | 19115 | |
| GOODLING, JERRY | ADDRESS ON FILE | | | | |
| GOODWIN, JOHN STEPHEN | ADDRESS ON FILE | | | | |
| GOOFFICE LLC | 1760 MARKET STREET, SUITE 900 | PHILADELPHIA | PA | 19103 | |
| GOROVE/SLADE ASSOCIATES, INC. | 4114 LEGATO RD, SUITE 650 | FAIRFAX | VA | 22033 | |
| GOSH ENTERPRISES, INC. | ATTN: LEGAL DEPARTMENT, 2500 FARMERS DRIVE, SUITE 140 | COLUMBUS | OH | 43235 | |
| GOSH ENTERPRISES, INC. | 2500 FARMER'S DRIVE, SUITE 140, ATTN: LEGAL DEPARTMENT | COLUMBUS | OH | 43235 | |
| GOSSE, THOMAS H | ADDRESS ON FILE | | | | |
| GOTTHARDT, DAVID W | ADDRESS ON FILE | | | | |
| GOUKER, PATRICIA | ADDRESS ON FILE | | | | |
| GOULD, INVESTORS LTD | ADDRESS ON FILE | | | | |
| GOVINDA, RAMAMURTHY | ADDRESS ON FILE | | | | |
| GP MOBILE,LLC | PO BOX 59924 | DALLAS | TX | 75229-1924 | |
| GRACE A. COLAHAN-TAX COLLECTOR | 1054 PENNS DRIVE | SELINSGROVE, | PA | 17870 | |
| GRAEF, JOHN C | ADDRESS ON FILE | | | | |
| GRAHAM, TIMOTHY C | ADDRESS ON FILE | | | | |
| GRAINGER | DEPT. 871366951 | PALATINE | IL | 60038-0001 | |
| GRAND JEWELERS | ATTN: AMIR MALIK, 11160 VEIRS MILL RD #143 | WHEATON | MD | 20902 | |
| GRAND RAPIDS CORPORATE CENTER | P.O BOX 540 | SOUTH BEND | IN | 46624 | |
| GRAND RENTAL STATION | 1613 FLORENCE BLVD. | FLORENCE | AL | 35630 | |
| GRAND RIVER INTERIORS, INC. | 954 FRONT AVENUE NW | GRAND RAPIDS | MI | 49504 | |
| GRAND VALLEY GLASS | 14122 IRONWOOD DR NW | GRAND RAPIDS | MI | 49534 | |
| GRANDBRIDGE REAL ESTATE CAPITAL LLC | BB&T LOCKBOX SERVICES, P.O. BOX 890817 | CHARLOTTE | NC | 28289-0817 | |
| GRANITE CITY ELECTRIC, INC. | P.O. BOX 699189 | QUINCY | MA | 02269 | |
| GRANITE TELECOMMUNICATIONS LLC | PO BOX 841304 | BOSTON | MA | 02284 | |
| GRANITE TELECOMMUNICATIONS LLC | 100 NEWPORT AVE. EXT, ATTN: RAND CURRIER, COO | QUNICY | MA | 02171 | |
| GRANITE TELECOMMUNICATIONS LLC | ATTN: MICHAEL GALVIN, PO BOX 841304 | BOSTON | MA | 02171 | |
| GRANITE TELECOMMUNICATIONS, LL | 100 NEWPORT AVE. EXT, ATTN: LEGAL DEPARTMENT | QUINCY | MA | 02171 | |
| GRANITE TELECOMMUNICATIONS, LLC | ATTN: RAND CURRIER, COO | QUINCY | MA | 02171 | |
| GRANITE TELECOMMUNICATIONS, LLC | 100 NEWPORT AVENUE, EXT | QUINCY | MA | 02171 | |
| GRANITE TELECOMMUNICATIONS, LLC | 100 NEWPORT AVENUE, EXT | QUINCY | MA | 02171 | |
| GRAYCOR CONSTRUCTION COMPANY | TWO MID AMERICA PLAZA-SUITE 400 | OAKBROOK TERRACE | IL | 60181 | |
| GRAZIO, LLC | C/O EUN YOUNG YANG AND JOO Y. HAN, 1448 GROVE PARK DRIVE #907 | COLUMBUS | GA | 31904 | |
| GRAZIO, LLC | 8140 PRESTWICK CIR | DULUTH | GA | 30097 | |
| GREAT AMERICAN CUSTOM INSURANCE SERVICES | 725 S. FIGUEROA ST., STE. 3400 | LOS ANGELES | CA | 90017 | |
| GREAT MOVES REALTY | 1132 WESTERN BLVD | JACKSONVILLE | NC | 28546 | |
| GREAT VALLEY LOCKS | 16 CHURCH RD | MALVERN | PA | 19355 | |
| GREATER FLORENCE CHAMBER OF COMMERCE | P.O. BOX 948 | FLORENCE | SC | 29503 | |
| GREATER HAGERSTOWN COMMITTEE | 5 PUBLIC SQUARE, SUITE #601 | HAGERSTOWN | MD | 21740 | |
| GREATER SPRINGFIELD BUSINESS ASSOCIATION | 900 WEST SPROUL ROAD, SUITE 102 | SPRINGFIELD | PA | 19064 | |
| GREEN CARE LANDSCAPING, INC. | 227 PLAIN STREET, SUITE 100 | REHOBOTH | MA | 02769 | |
| GREEN EARTH, INC | 16121 BATSON ROAD | SPENCERVILLE | MD | 20868 | |
| GREEN LIFE SPA | 326 GORDON DRIVE | EXTON | PA | 19341 | |
| GREEN STREET ADVISORS | 660 NEWPORT CENTER DR. STE 800 | NEWPORT BEACH | CA | 92660 | |
| GREEN ZONE RECYCLING C/O EMINE | PO BOX 3832 | GREENSBORO | NC | 27438 | |
| GREEN, AMELIA | ADDRESS ON FILE | | | | |
| GREEN, AMELIA | ADDRESS ON FILE | | | | |
| GREEN, CAROL S. | ADDRESS ON FILE | | | | |
| GREEN, CLINTON DAVID | ADDRESS ON FILE | | | | |
| GREEN, KEISHA J. | ADDRESS ON FILE | | | | |
| GREEN, LOIS W | ADDRESS ON FILE | | | | |
| GREENMAN-PEDERSEN, INC. | 325 WEST MAIN STREET | BABYLON | NY | 11702 | |
| GREENWOODS COLLECTION | 957 NORTH MERIDIAN ST | SUNMAN | IN | 47041 | |
| GREGG, K E | ADDRESS ON FILE | | | | |
| GREGORY CURRAN | ADDRESS ON FILE | | | | |
| GREGORY FCA COMMUNICATIONS LLC | 27 WEST ATHENS AVENUE | ARDMORE | PA | 19003 | |
| GREGORY HENRY MAYO | ADDRESS ON FILE | | | | |
| GREGORY, ROBERT R | ADDRESS ON FILE | | | | |
| GRESB B.V. | BARBARA STROZZILAAN 374 | AMSTERDAM | HN | 1083 | THE NETHERLANDS |
| GRESHLER, STEPHEN NEA | ADDRESS ON FILE | | | | |

Pennsylvania Real Estate Investment Trust, et al.
Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|------|---------|------|-------|------------|---------|
| GRESS, GORDON A | ADDRESS ON FILE | | | | |
| GRESS, MARY ANN | ADDRESS ON FILE | | | | |
| GREZAFFI, JOSEPH | ADDRESS ON FILE | | | | |
| GRIFFEY SR, DAVID E | ADDRESS ON FILE | | | | |
| GRIFFEY, DAVID E | ADDRESS ON FILE | | | | |
| GRIFFIN, FREDERICK T | ADDRESS ON FILE | | | | |
| GRIFFITH, CRAIG E | ADDRESS ON FILE | | | | |
| GRIFFONETTI, JOANNE | ADDRESS ON FILE | | | | |
| GRIFFONETTI, JOANNE D. | ADDRESS ON FILE | | | | |
| GRILLO, ALFRED | ADDRESS ON FILE | | | | |
| GROSSER, SCOTT | ADDRESS ON FILE | | | | |
| | | | | | |
| GROUND PENETRATING RADAR SYSTEMS INC. | PO BOX 932 | TOLEDO | OH | 43697 | |
| GROUPCAM, LLC | 6917 ARLINGTON RD., SUITE 201 | BETHESDA | MD | 20814 | |
| GROVERMAN, DAVID | ADDRESS ON FILE | | | | |
| GROVERMAN, LINDA | ADDRESS ON FILE | | | | |
| GRP PAVING & CONSTRUCTION | 40 DAVID MORRIS RD | TEWKSBURY | MA | 01876 | |
| GTC, FINANCIAL SOLUTI | ADDRESS ON FILE | | | | |
| GTL CONSTRUCTION INC | 3901 BRISTOL HIGHWAY, SUITE 207 | JOHNSON CITY | TN | 37601-1405 | |
| GTT COMMUNICATIONS, INC. | GC PIVOTAL LLC, PO BOX 842630 | DALLAS | TX | 75284-2630 | |
| GUBERMAN, BARRY | ADDRESS ON FILE | | | | |
| | | | | | |
| GUESS?, INC./ST#2035 | 1444 SOUTH ALAMEDA STREET, ATTN: LEASE ADMINISTRATON | LOS ANGELES | CA | 90021 | |
| GULLAUME, JOSEPH L | ADDRESS ON FILE | | | | |
| GUPTA & SONS, LLC | ATTN: SATISH K. GUPTA, 1922 CARTER GROVE DRIVE | SILVER SPRING | MD | 20904 | |
| GUSTAFSON, SANDRA L | ADDRESS ON FILE | | | | |
| GUZEWICZ, ROBERT W | ADDRESS ON FILE | | | | |
| GUZZO, JANE FROST | ADDRESS ON FILE | | | | |
| GWENDALYN SHOULDERS | 112 STILLMAN AVE | BROCKTON | MA | 02301 | |
| GWINN, JUDY A | ADDRESS ON FILE | | | | |
| GYPSY ROSE, LLC | 702 LANYARD DRIVE | NEWPORT | NC | 28570 | |
| GYPSY ROSE, LLC | 702 LANYARD DRIVE | NEWPORT | NC | 28594 | |
| H & H SPRINGFIELD, INC. | 966 HUNGERFORD DR, #17B | ROCKVILLE | MD | 20850 | |
| H & M | ATTN: MICHELLE MIRANDA, 110 FIFTH AVENUE, 11TH FLOOR | NEW YORK | NY | 10011 | |
| H & M #336 | 300 LIGHTING WAY SUITE 100, ATTN: REAL ESTATE ACCOUNTING DEPT | SECAUCUS | NJ | 07094 | |
| H & M HENNES & MAURITZ L.P | 300 LIGHTING WAY, SUITE 100, ATTN: REAL ESTATE ACCOUNTING DEPT. | SECAUCUS, | NJ | 07094 | |
| H & M HENNES & MAURITZ L.P. | 300 LIGHTING WAY, SUITE100, ATN: REAL ESTATE ACCOUNTING DEPT. | SECAUCUS | NJ | 07094 | |
| H & M HENNES & MAURITZ L.P. | 300 LIGHTING WAY, SUITE100, ATN: REAL ESTATE ACCOUNTING D | SECAUCUS | NJ | 07094 | |
| H & M HENNES & MAURITZ L.P. | 300 LIGHTING WAY, SUITE 100, ATTN: LEASE ACCOUNTANT | SECAUCUS | NJ | 07094 | |
| H & M HENNES & MAURITZ L.P. | 300 LIGHTING WAY, SUITE 100, ATTN: REAL ESTATE ACCOUNTING D | SECAUCUS | NJ | 07094 | |
| H & M HENNES & MAURITZ L.P. | 110 FIFTH AVE, 11TH FLOOR, ATTN: REAL ESTATE LEGAL | NEW YORK | NY | 10011 | |
| H & M HENNES & MAURITZ L.P. | MASTER SAMUELSGATAN 46A, SE-106 38 STOCKHOLM, ATTN: LEGAL DEPARTMENT | | | | SWEDEN |
| H & M HENNES & MAURITZ L.P. | ATTN: MICHELLE MIRANDA, 110 FIFTH AVE, 11 FL | NEW YORK | NY | 10011 | |
| H & M HENNES & MAURUTZ L.P. | ATTN: REAL ESTATE LEGAL, 110 FIFTH AVENUE, 11TH FLOOR | NEW YORK | NY | 10011 | |
| H & R BLOCK EASTERN ENTERPRISE | C/O CUSHMAN & WAKEFIELD, 575 MARYVILLE CENTRE DRIVE, SUITE 500, ATTN: H&R BLOCK #36820 | ST LOUIS | MO | 63141 | |
| H & R BLOCK EASTERN ENTERPRISES LLC | C/O CUSHMAN & WAKEFIELD, 575 MARYVILLE CENTRE DRIVE, SU, ATTN: H&R BLOCK #36820 | ST LOUIS | MO | 63141 | |
| H & R LEASING LLC | 1 WEST PENNSYLVANIA AVE, SUITE 320 | BALTIMORE | MD | 21204 | |
| H R S D | P O BOX 1651 | NORFOLK | VA | 23501-1651 | |
| H. J. MARTIN AND SON, INC | P. O. BOX 11387 | GREEN BAY | WI | 54307 | |
| H.C. NYE COMPANY, INC. | 6405 FLANK DRIVE | HARRISBURG | PA | 17112 | |
| H.F.D. NO. 55, INC. | C/O J. CREW GROUP, LLC, 225 LIBERTY STREET, 17TH FLOOR, ATTENTION: GENERAL COUNSEL | NEW YORK | NY | 10281 | |
| HAB-BPT | P O BOX 21810 | LEHIGH VALLEY | PA | 18002-1810 | |
| HABER, WARREN | ADDRESS ON FILE | | | | |
| HABERTHEAR, HARRY W | ADDRESS ON FILE | | | | |
| HABITAT | 333 ELLISWOOD ROAD | POTTSTOWN | PA | 19465 | |
| HABITAT FOR HUMANITY CHESTER C | P.O.BOX 1452 | COATSVILLE | PA | 19320 | |
| HAB-PPT | PO BOX 20087 | LEHIGH VALLEY | PA | 18002-0087 | |
| HAB-PPT | PO BOX 20087 | LEHIGH VALLEY | PA | 18002-0087 | |
| HAB-RET | PO BOX 25144 | LEHIGH VALLEY | PA | 18002 | |
| HACHEM, INC. | 7 ACORN WAY | SOUTH DARTMOUTH | MA | 02748 | |
| HACHEM, INC. | 91 N DARTMOUTH MALL | SOUTH DARTMOUTH | MA | 02747 | |
| HADDEN, GREGORY W | ADDRESS ON FILE | | | | |
| HADDEN, GREGORY W. | ADDRESS ON FILE | | | | |
| HAENNI, PAUL V | ADDRESS ON FILE | | | | |
| HAGER, JESSICA L. | ADDRESS ON FILE | | | | |
| HAGERSTOWN COMMUNITY COLLEGE | ATTN: ACCTS PAYABLE THERESA SHANK, DIRECTOR OF CONTINUINING EDUCATION, 11400 ROBINWOOD DRIVE | HAGERSTOWN | MD | 21742 | |
| HAGERSTOWN COMMUNITY COLLEGE | 11400 ROBINWOOD DRIVE | HAGERSTOWN | MD | 21742 | |
| HAGERSTOWN COMMUNITY COLLEGE | ATTN: ACCTS PAYABLE THERESA SHANK, DIRECTOR OF CONTINUING EDUCA, 11400 ROBINWOOD DRIVE | HAGERSTOWN | MD | 21742 | |
| HAGERSTOWN WASH CTY CHAM | 28 W WASHINGTON ST 200 | HAGERSTOWN | MD | 21740-0000 | |
| HAGERSTOWN/WASHINGTON COUNTY, MD, CONVEN | 16 PUBLIC SQUARE | HAGERSTOWN | MD | 21740 | |
| HAGGENMILLER, THOMAS | ADDRESS ON FILE | | | | |
| HAILEY, MICHELLE | ADDRESS ON FILE | | | | |
| HAILEY, MICHELLE | ADDRESS ON FILE | | | | |
| HAIR, JODI | ADDRESS ON FILE | | | | |
| HAIRMOSA | 791 BOSTON RDAPT 2 | BILLERICA | MA | 01821 | |
| HAJOCA CORPORATION | 101 S. 17TH ST; PO BOX 2065 | HARRISBURG | PA | 17105-9990 | |
| HALE, LARRY D | ADDRESS ON FILE | | | | |
| HALEY, ROBERT L | ADDRESS ON FILE | | | | |
| HALIL TURKEL | ADDRESS ON FILE | | | | |
| HALL, JENNA | ADDRESS ON FILE | | | | |
| HALLAK, HAZEM | ADDRESS ON FILE | | | | |

Pennsylvania Real Estate Investment Trust, et al.
Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|
| HALLEN, MARK R | ADDRESS ON FILE | | | | |
| HALLMARK CONSTRUCTION ENTERPRISES, LLC | 5001 S DIXIE HWY, SUITE B215 | WEST PALM BEACH | FL | 33405 | |
| HALLMARK RETAIL LLC #55 | ATTN: JULIE HUFF MD 840, 2501 MCGEE ROAD | KANSAS CITY | MO | 64108 | |
| HALTON COMPANY | P.O. BOX 641273 | CINCINNATI | OH | 45264-1273 | |
| HAMMELL, BARBARA A | ADDRESS ON FILE | | | | |
| HAMPEL, BRYAN | ADDRESS ON FILE | | | | |
| HAMPTON ROAD COMMUNITY ACTION PROGRAM | HAMPTON ROADS COMMUNITY ACTION PORGRAM, 2410 WICKHAM AVENUE | NEWPORT NEWS | VA | 23607 | |
| HANDEL, ROBERT | ADDRESS ON FILE | | | | |
| HANDSKILLWOODCRAFT | 7552 BENTONSHIRE AVE. | WINDERMERE | FL | 34786 | |
| HANGLEY ARONCHICK SEGAL PUDLIN | ONE LOGAN SQUARE-27TH FLOOR | PHILADELPHIA, | PA | 19103 | |
| HANLEY, CRYSTAL | ADDRESS ON FILE | | | | |
| HANNON, FRANCIS | ADDRESS ON FILE | | | | |
| HANOVER R.S. LIMITED PARTNERSHIP | 1780 S. POST OAK LANE | HOUSTON | TX | 77056 | |
| HANSON, MICHAEL C | ADDRESS ON FILE | | | | |
| HAPPY CHARMS | 59 N ST | RINGGOLD | GA | 30736 | |
| HAPPY SANDALS | 836 WILLARD ST. | QUINCY | MA | 02169 | |
| HAPPY VR COASTER | 16769 BERNARDO CTR DR SUITE 1-781 | SAN DIEGO | CA | 92128 | |
| HARBOR FREIGHT TOOLS USA | 119 PARK HILLS PLZ | ALTOONA | PA | 16602-0000 | |
| HARDER & WARNER | 6464 BROADMOOR AVE SE | CALEDONIA | MI | 49316 | |
| HARDY, AMELIA | ADDRESS ON FILE | | | | |
| HARDY, JESSICA | ADDRESS ON FILE | | | | |
| HARMAN, ANDREW H | ADDRESS ON FILE | | | | |
| HARMONY ENTERPRISES, INC. | 704 MAIN AVE N | HARMONY | MN | 55919 | |
| HARNEY, ALLA | ADDRESS ON FILE | | | | |
| HARNEY, ALLA | ADDRESS ON FILE | | | | |
| HARRING FIRE PROTECTION, LLC | 1433 MAYS LANDING ROAD | FOLSOM | NJ | 08037 | |
| HARRIS TEETER SUPER MARKE | MORROCROFT VILLAGE, 6701 MORRISON BLVD | CHARLOTTE | NC | 28211 | |
| HARRIS, GEORGE E | ADDRESS ON FILE | | | | |
| HARRIS, LEONARD A | ADDRESS ON FILE | | | | |
| HARRISON BROTHERS PAVING | 668 STONY HILL ROAD, UNIT 256 | YARDLEY | PA | 19067 | |
| HART, EVELYN | ADDRESS ON FILE | | | | |
| HARTER TRUCKING INC | W5726 KOSS RD | ONALASKA | WI | 54650 | |
| HARTLINE, DONALD T | ADDRESS ON FILE | | | | |
| HARVEST HOLDINGS | 21 W WASHINGTON STREET, SUITE E-F | WEST CHESTER | PA | 19380 | |
| HARVEST SEASONAL GRILL AND WINE BAR | 21 W WASHINGTON STREET, SUITE E-F | WEST CHESTER | PA | 19380 | |
| HARVEY HEWIT | ADDRESS ON FILE | | | | |
| HAT WORLD INC | ATTN:LEASE ADMINISTRATION, 7676 INTERACTIVE WAY, SUITE 300 | INDIANAPOLIS | IN | 46278 | |
| HAT WORLD INC | ATTN:LEASE ADMINISTRATION, 7676 INTERACTIVE WAY, SUITE 30 | INDIANAPOLIS | IN | 46278 | |
| HAT WORLD, INC. | LIDS #206430, ATTN: LEASE ACCOUNTING, 7676 INTERACTIVE WAY, SUITE 300 | INDIANAPOLIS | IN | 46278 | |
| HAT WORLD, INC. | LIDS #206430, ATTN: LEASE ACCOUNTING, 7676 INTERACTIVE WAY, SUITE 30 | INDIANAPOLIS | IN | 46278 | |
| HAT WORLD, INC. | 7676 INTERACTIVE WAY, SUITE 300, ATTN: LEASE ADMINISTRATION | INDIANAPOLIS | IN | 46278 | |
| HAT WORLD, INC. | 7676 INTERACTIVE WAY, SUITE 300, ATTN: LEASE ACCOUNTING | INDIANAPOLIS | IN | 46278 | |
| HATHORNE, LASHONDA | ADDRESS ON FILE | | | | |
| HATT, THOMAS M. | ADDRESS ON FILE | | | | |
| HATZEL AND BUEHLER,INC. | ATTN:WES HOWELL JR & MIKE GOELLER SR., 5A SOUTH GOLD DRIVE | HAMILTON | NJ | 08691 | |
| HAUPT, BARRY L | ADDRESS ON FILE | | | | |
| HAVAS, J GREGORY | ADDRESS ON FILE | | | | |
| HAYES, MARY S | ADDRESS ON FILE | | | | |
| HAYNES & SON ELECTRIC LLC | 731 SUMMIT AVE | HAGERSTOWN | MD | 21740 | |
| HAYNES, JUSTIN A | ADDRESS ON FILE | | | | |
| HAZELTINE, JANICE F | ADDRESS ON FILE | | | | |
| HAZZOURI AND ASSOCIATES, LLC | P.O. BOX 155 | NEWTOWN | PA | 18940 | |
| HBP INC | 952 FREDERICK STREET | HAGERSTOWN | MD | 21740 | |
| HCC TRIBUTE C/O HCC FOUNDATION | 11400 ROBINWOOD DRIVE, ATC 125 | HAGERSTOWN | MD | 21742 | |
| HD SUPPLY FACILITIES MAINTENANCE LTD | PO BOX 509058 | SAN DIEGO | CA | 92150-9058 | |
| HEALTH MATS CO. | 100 PENNELL STREET | CHESTER | PA | 19013 | |
| HEART CHECK CENTER | 1564 EAGLE RIDGE CT | LAKELAND | FL | 33813 | |
| HEATHER ONG | ADDRESS ON FILE | | | | |
| HEAVEN SENT COURIERS | P.O. BOX 42623 | PHILADELPHIA | PA | 19101 | |
| HEBEL, MATTHEW J | ADDRESS ON FILE | | | | |
| HEBER CATA | ADDRESS ON FILE | | | | |
| HEFFNER, PAUL W | ADDRESS ON FILE | | | | |
| HEFLER, STEVEN | ADDRESS ON FILE | | | | |
| HEIMBACH, KATRINA M. | ADDRESS ON FILE | | | | |
| HEINZE, CAROLINE G | ADDRESS ON FILE | | | | |
| HEINZE, WILLIAM P | ADDRESS ON FILE | | | | |
| HELD, PHILIP | ADDRESS ON FILE | | | | |
| HELD, WILLIAM P | ADDRESS ON FILE | | | | |
| HELLER, MATTHEW S | ADDRESS ON FILE | | | | |
| HENEHAN, GEORGE | ADDRESS ON FILE | | | | |
| HENG & EN RESTAURANT MANAGEMENT SERV LLC | 3956 BECKER STREET | SCHENECTADY | NY | 12304 | |
| HENLEY, KENNETH W | ADDRESS ON FILE | | | | |
| HENNINGS, HERBERT W | ADDRESS ON FILE | | | | |
| HENRY, KATHLEEN | ADDRESS ON FILE | | | | |
| HENSLIN, JAMES M | ADDRESS ON FILE | | | | |
| HENZE, LISA | ADDRESS ON FILE | | | | |
| HENZE, LISA M | ADDRESS ON FILE | | | | |
| HENZE, LISA M. | ADDRESS ON FILE | | | | |
| HEPTNER, DENNIS | ADDRESS ON FILE | | | | |
| HERALD MAIL COMPANY | PO BOX 439 | HAGERSTOWN | MD | 21741-0000 | |
| HERBERT DARK | ADDRESS ON FILE | | | | |
| HERBERT, SHERRYL A | ADDRESS ON FILE | | | | |
| HERITAGE AMUSEMENTS | 257 GRAND AVE. | LONG BEACH AVE. | CA | 90803 | |

Pennsylvania Real Estate Investment Trust, et al.
Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|------|---------|------|-------|------------|---------|
| HERMAN GOLDNER COMPANY, INC. | 7777 BREWSTER AVENUE | PHILADELPHIA | PA | 19153 | |
| HERMAN, BARBARA L | ADDRESS ON FILE | | | | |
| HERMAN, DANIEL | ADDRESS ON FILE | | | | |
| HERMAN, DANIEL M. | ADDRESS ON FILE | | | | |
| HERMAN/STEWART CONSTRUCTION | 4550 FORBES BLVD, SUITE 200 | LANHAM | MD | 20706 | |
| HERSHBERGER, ROBERT B | ADDRESS ON FILE | | | | |
| HERSHEY ENTERTAINMENT & RESORTS CO. | PO BOX 860 | HERSHEY | PA | 17033 | |
| HERSHOCKS,INC. | 3501 N 6TH ST | HARRISBURG | PA | 17110-0000 | |
| HESS INC, HERB | ADDRESS ON FILE | | | | |
| HESS, HERBERT R | ADDRESS ON FILE | | | | |
| HESS, MELISSA F | ADDRESS ON FILE | | | | |
| HEWIT, HARVEY | ADDRESS ON FILE | | | | |
| HEWITT CONSTRUCTION & ASSOCIATES INC | 707 HOWMET DRIVE, SUITE B | HAMPTON | VA | 23661 | |
| HH NJ HOSPITALITY LLC | HASH HOUSE OF NJ, LLC, 1601 MARKET STREET, 19TH FLOOR, ATTN: JACK HUBBERT, ESQ. | PHILADELPHIA | PA | 19103 | |
| HIBBETT SPORTING GOODS, INC. | 2700 MILAN COURT | BIRMINGHAM | AL | 35211 | |
| HIBBETT SPORTING GOODS, INC. | 2700 MILAN COURT, ATTN: LEASE ADMINISTRATOR | BIRMINGHAM | AL | 35211 | |
| HIBBETT SPORTING GOODS, INC. | ATTN: LEGAL DEPARTMENT, 2700 MILAN COURT | BIRMINGHAM | AL | 35211 | |
| HIBBETT SPORTING GOODS, INC. | ATTN: LEASE ADMINISTRATION, 2700 MILAN COURT | BIRMINGHAM | AL | 35211 | |
| HICHOX, AMY M | ADDRESS ON FILE | | | | |
| HICKORY FARMS | 2510 HAVEN AVENUE | JOLIET | IL | 60433 | |
| HICKS, DOLORES A | ADDRESS ON FILE | | | | |
| HICKS, MICHAEL DALE | ADDRESS ON FILE | | | | |
| HIEU NGUYEN | ADDRESS ON FILE | | | | |
| HIGH AVAILABILITY, INC. | HIGH AVAILABILITY, INC., PO BOX 266 | CHANHASSEN | MN | 55317 | |
| HIGH SWARTZ LLP | 40 EAST AIRY STREET, PO BOX 671 | NORRISTOWN | PA | 19404 | |
| HIGH VOLTAGE TECHNICAL SERVICES, LLC | 2 KOLB LANE | SHICKSHINNY | PA | 18655 | |
| HIGHS & LOWS | 6436 RICHMOND HWY | ALEXANDRIA | VA | 22306 | |
| HIGHS & LOWS LLC | ATTN: MATTHEW POWERS, 6436 RICHMOND HIGHWAY | ALEXANDRIA | VA | 22306 | |
| HILDEBRANDT, SCOTT R | ADDRESS ON FILE | | | | |
| HILLMANN CONSULTING, LLC | 1600 ROUTE 22 EAST | UNION | NJ | 07083 | |
| HIMELFARB, ERICA M | ADDRESS ON FILE | | | | |
| HIMELFARB, JOELLE | ADDRESS ON FILE | | | | |
| HIRATA, EDWARD | ADDRESS ON FILE | | | | |
| HIXON, SANDERS | ADDRESS ON FILE | | | | |
| HJV LIMITED PARTNERSHIP | 10960 JOHN WAYNE DRIVE | GREENCASTLE | PA | 17225 | |
| HO, CHI L. | ADDRESS ON FILE | | | | |
| HOBBY LOBBY | P.O. BOX 960070 | OKLAHOMA CITY | OK | 73196-0070 | |
| HODGES, GORDON A | ADDRESS ON FILE | | | | |
| HOEKSTRA ROOFING COMPANY | 1963 OLMSTEAD ROAD | KALAMAZOO | MI | 49048 | |
| HOELSCHER, KATHLEEN | ADDRESS ON FILE | | | | |
| HOFFMAN DESIGN GROUP INC | 10 CROZERVILLE RD | ASTON | PA | 19014-1432 | |
| HOFFMAN, JEFFREY | ADDRESS ON FILE | | | | |
| HOFFMAN, MICHAEL H | ADDRESS ON FILE | | | | |
| HOFFMAN, SUSAN K | ADDRESS ON FILE | | | | |
| HOFFMAN, TINA | ADDRESS ON FILE | | | | |
| HOFFMANN, DANIEL | ADDRESS ON FILE | | | | |
| HOGAN LOVELLS | COLUMBIA SQUARE, 555 THIRTEENTH STREET NW | WASHINGTON | DC | 20004-1109 | |
| HOGS AND HONEYS FOUNDATON FOR KIDS | 2014 OLD ARCH RD., SUITE 2062 | EAST NORRITON | PA | 19401 | |
| HOLBERT-CARROLL, JULIE | ADDRESS ON FILE | | | | |
| HOLLAND & KNIGHT LLP | 800 17TH STREET, NW, SUITE 1100, ATTN: DAVID W. BRIGGS | WASHINGTON | DC | 20006 | |
| HOLLAND & KNIGHT LLP | ATTENTION DAVID D. ALLSWANG, ESQ., C/O HOLLAND & KNIGHT LLP, 131 S. DEARBORN STREET, 30TH FLOOR | CHICAGO | IL | 60603 | |
| HOLLAND & KNIGHT LLP | ATTN: DAVID B. ALLSWANG, ESQ., 131 S. DEARBORN STREET, 30TH FLOOR | CHICAGO | IL | 60603 | |
| HOLLEN, LESLIE D | ADDRESS ON FILE | | | | |
| HOLLIS, DAVID W | ADDRESS ON FILE | | | | |
| HOLLISTER CO | STORE 31167, P.O. BOX 182539, ATTN: REAL ESTATE DEPARTMENT | COLUMBUS | OH | 43218 | |
| HOLLISTER CO | STORE 31399, P.O. BOX 182539, ATTN: REAL ESTATE DEPARTMENT | COLUMBUS | OH | 43504 | |
| HOLMES, MONICA LINN | ADDRESS ON FILE | | | | |
| HOLT, DOUGLAS.A | ADDRESS ON FILE | | | | |
| HOME DEPOT | 5342 W. BALTIMORE AVE | CLIFTON HEIGHTS | PA | 19018 | |
| HOME DEPOT CREDIT SERVICE | PO BOX 9001030, DEPT. XX-XXXXXX4809 | LOUISVILLE | OH | 40290-1030 | |
| HOME DEPOT CREDIT SERVICES | PO BOX 689055 | DES MOINES | IA | 50368-9055 | |
| HOME FASHION DECORS LLC | 7007 RUTLAND STREET | PHILADELPHIA | PA | 19149 | |
| HOMEGOODS, INC. | C/O THE TJX COMPANIES, INC., 770 COCHITUATE ROAD, ROUTE 300, ATTN: LEASE ADMINISTRATION DEP | FRAMINGHAM | MA | 01701 | |
| HOMEGOODS, INC. | 770 COCHITUATE ROAD, ATTN: VICE PRESIDENT - REAL ESTATE | FRAMINGHAM | MA | 01701 | |
| HOMEGOODS, INC. | C/O THE TJX COMPANIES, INC., 770 COCHITUATE ROAD, ROUTE 300, ATTN: LEASE ADMINISTRATION DE | FRAMINGHAM | MA | 01701 | |
| HONEY COSMETICS | 544 PARK AVE. | BROOKLYN | NY | 11205 | |
| HONIGMAN, MILLER, SCHWARTZ & COHN, LLP | 2290 FIRST NATIONAL BLDG, 660 WOODWARD AVE | DETROIT | MI | 48226 | |
| HOOD, VONDA | ADDRESS ON FILE | | | | |
| HOOVER, PAMELA ANN | ADDRESS ON FILE | | | | |
| HOPPER, DOUGLAS K | ADDRESS ON FILE | | | | |
| HOPWOOD ENTERPRISES INC | 309 BALLENGER CENTER DRIVE | FREDERICK | MD | 21703 | |
| HORAN, KAREN J | ADDRESS ON FILE | | | | |
| HORIZON RETAIL CONSTRUCTION, INC. | 9999 E EXPLORATION COURT | STURTEVANT | WI | 53177 | |
| HORRY TELEPHONE COOPERATIVE, INC | PO BOX 1820 | CONWAY | SC | 29528 | |
| HOSSAIN SHARMIN & TAYBUR | 9154 SPRUCEWOOD ROAD | BURKE | VA | 22015 | |
| HOT TOPIC INC | ATTN: ACCOUNTS PAYABLE, 18305 EAST SAN JOSE AVENUE | CITY OF INDUSTRY | CA | 91748 | |
| HOT TOPIC, INC. | 18305 EAST SAN JOSE AVE, ATTN: LEASE ADMIN | CITY OF INDUSTRY | CA | 91748 | |
| HOT TOPIC, INC. | STORE #230, 18305 EAST SAN JOSE AVENUE | CITY OF INDUSTRY | CA | 91748 | |
| HOT TOPIC, INC. | ATTN: VP, REAL ESTATE AND CONSTRUCTION, 18305 E. SAN JOSE AVENUE | CITY OF INDUSTRY | CA | 91748 | |
| HOT TOPIC, INC. | 18305 E. SAN JOSE AVENUE | CITY OF INDUSTRY | CA | 91748 | |
| HOT TOPIC, INC. | STORE #341, 18305 EAST SAN JOSE AVENUE | CITY OF INDUSTRY | CA | 91748 | |

Pennsylvania Real Estate Investment Trust, et al.
Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|------|---------|------|-------|-----------|---------|
| HOT TOPIC, INC. | ATTN: LEASE ADMINISTRATION, 18305 E. SANE JOSE AVENUE | CITY OF INDUSTRY | CA | 91748 | |
| HOT TOPIC, INC. | STORE #210, 18305 E. SAN JOSE AVENUE | CITY OF INDUSTRY | CA | 91748-1237 | |
| HOT TOPIC, INC. | ATTN: VP OF REAL ESTATE & CONSTRUCTION, 18305 E. SAN JOSE AVENUE | CITY OF INDUSTRY | CA | 91748 | |
| HOT TOPIC, INC. | STORE #356, 18305 E. SAN JOSE AVENUE | CITY OF INDUSTRY | CA | 91748-1237 | |
| HOT TOPIC, INC. | STORE #254, 18305 E. SAN JOSE AVENUE | CITY OF INDUSTRY | CA | 91748-1237 | |
| HOUSEAL, EDWARD | ADDRESS ON FILE | | | | |
| HOUSER, ELIZABETH | ADDRESS ON FILE | | | | |
| HOUSH-SHUMATE, KATHY | ADDRESS ON FILE | | | | |
| HOWARD AND HOWARD ATTORNEYS PLLC | PO BOX 95234 | CHICAGO | IL | 60694-5234 | |
| HOWARD, GLADYS A | ADDRESS ON FILE | | | | |
| HOWARD, MATTHEW CLOUD | ADDRESS ON FILE | | | | |
| HOWELL, MARK A | ADDRESS ON FILE | | | | |
| HOWLEY BREAD GROUP, LTD. | 159 CROCKER PARK BLVD, SUITE 290 | WESTLAKE | OH | 44145 | |
| HOY CONSTRUCTION INC | GENERAL CONTRACTORS, 3495 PROGRESS RD | NORFOLK | VA | 23502 | |
| HOYAK, SEEVER | ADDRESS ON FILE | | | | |
| HOYT, JOHN B | ADDRESS ON FILE | | | | |
| HRR INVESTMENTS, L.P. | ADDRESS ON FILE | | | | |
| HRR INVESTMENTS, LP | C/O MARSHALL FRISHMAN, TOPELFORMAN LLC, 500 N MICHIGAN AVE, STE 1700 | CHICAGO | IL | 60611 | |
| HRYCYSHYN, DENNIS H | ADDRESS ON FILE | | | | |
| HSC BUILDERS & CONSTRUCTION MA | ATTN: W. GRAVES, 304, NEW MILL LANE | EXTON | PA | 19341 | |
| HSC BUILDERS & CONSTRUCTION MANAGERS LLC | ATTN: W. GRAVES, 304, NEW MILL LANE | EXTON | PA | 19341 | |
| HUDAK WPC. INC. | 2662 RANSOM RD | CLARKS SUMMIT | PA | 18411 | |
| HUDSON BLACK, INC. | 270 SPARTA AVE, STE 104 PMB 389 | SPARTA | NJ | 07871 | |
| HUDSON LEATHER & ACCESSORIES | 206 CHEROKEE CIRCLE | ROYERSFORD | PA | 19468 | |
| HUDSON, DOTTY | ADDRESS ON FILE | | | | |
| HUFFMAN, SUSAN | ADDRESS ON FILE | | | | |
| HUGGINS REALTY GROUP LLC | 920 PAVERSTONE DRIVE, E1 | RALEIGH | NC | 27615 | |
| HUGHART, BRADFORD D | ADDRESS ON FILE | | | | |
| HUGHART, BRADFORD D. | ADDRESS ON FILE | | | | |
| HUGHES, CRYSTAL | ADDRESS ON FILE | | | | |
| HUGHES, HAYWOOD | ADDRESS ON FILE | | | | |
| HULL, WALTER BRENT | ADDRESS ON FILE | | | | |
| HULL, WALTER BRENT | ADDRESS ON FILE | | | | |
| HUMPHREY HEATING & AIR | CONDITIONING INC, 181 PINEY GREEN ROAD | JACKSONVILLE | NC | 28546-0000 | |
| HUNEKE ASSOCIATES INC. | P.O. BOX 26881 | PHILADELPHIA | PA | 19134 | |
| HUNKELE, ERNEST | ADDRESS ON FILE | | | | |
| HUNT, GARDELL | ADDRESS ON FILE | | | | |
| HUNTZBERRY BROTHERS, INC. | 21536 CHEWSVILLES ROAD | SMITHSBURG | MD | 21783 | |
| HURT, LYNDA | ADDRESS ON FILE | | | | |
| HURWITZ, DAVID S | ADDRESS ON FILE | | | | |
| HURWITZ, DAVID S. | ADDRESS ON FILE | | | | |
| HUSSEY, EARL W | ADDRESS ON FILE | | | | |
| HUTCHINS, MARK A | ADDRESS ON FILE | | | | |
| HUTCHINSON, STEPHEN C | ADDRESS ON FILE | | | | |
| HUTCHINSON, STEPHEN C. | ADDRESS ON FILE | | | | |
| HUTTENLOCKER, DOUGLAS | ADDRESS ON FILE | | | | |
| HWANG, JULIA R. | ADDRESS ON FILE | | | | |
| HYATT, SCOTT A | ADDRESS ON FILE | | | | |
| HYMAN, ASHER | ADDRESS ON FILE | | | | |
| HYPE BEAST | 45 GENEVA STREET | ELIZABETH | NJ | 07206 | |
| HYPE SLIPPERS | 363 VESTA DRIVE | MYRTLE BEACH | SC | 29579 | |
| I E S ENGINEERS | 1720 WALTON RD | BLUE BELL | PA | 19422 | |
| I LOVE HAIR | 31 WILSON STREET | SUMPTER | SC | 29150 | |
| I LUV CANDY | 8200 PERRY HALL BLVD. SUITE 1340 | BALTIMORE | MD | 21236 | |
| I MOBILE TECH, LLC | 18720 BROOKE ROAD | SANDY SPRING | MD | 20860 | |
| I SEE BABY | 4001 BURRYPORT WAY | MOUNT LAUREL | NJ | 08054 | |
| I SMART MASSAGE | 1700 AERIE CT APT 1D | JACKSONVILLE | NC | 28546 | |
| I&E AFRICAN CLOTHING & ACCESSO | 3001 GREENFIELD DRIVE | EFFINGHAM | SC | 29541 | |
| IANDOLI, ROBERT | ADDRESS ON FILE | | | | |
| IANNUZZI, LISA A | ADDRESS ON FILE | | | | |
| IBIE, CHRIS U | ADDRESS ON FILE | | | | |
| IBROHIM LLC | ATTN:IBROHIM IKROMZODA, 4005 LEES CORNER ROAD | CHANTILLY | VA | 20151 | |
| ICE BROTHERS, LLC | 524 LEHIGH AVENUE, ATTN: YVETTE XENAKIS | BURLINGTON | NJ | 08016 | |
| ICE SYSTEMS INC. D/B/A PROXYTRUST | 100 PATCO COURT, SUITE 9 | ISLANDIA | NY | 11749-1522 | |
| ICOLOR FJ LLC | 301 FENN COURT | MIDDLETOWN | DE | 19709 | |
| ICSC (INTERNATIONAL COUNCIL OF SHOPPING | 1251 AVENUE OF THE AMERICAS, 45TH FLOOR | NEW YORK | NY | 10020-1104 | |
| ICSC PAC | 555 12TH STREET NW, SUITE 660 | WASHINGTON | DC | 20004 | |
| IDEAL IMAGE | 1 DALE MABRY HIGHWAY, SUITE 1200, ATTN: LEGAL DEPARTMENT | TAMPA | FL | 33609 | |
| IDEAL IMAGE OF PENNSYLVANIA, L | 1 DALE MABRY HIGHWAY, SUITE 1200, ATTN: LEGAL DEPARTMENT | TAMPA | FL | 33609 | |
| IDEAL IMAGE OF PENNSYLVANIA, LLC | 1 DALE MABRY HIGHWAY, SUITE 1200, ATTN: LEGAL DEPARTMENT | TAMPA | FL | 33609 | |
| IDEAL JEWELERS | 13606 ANSEL TERRACE, ATTN: FARUKH BHUTTA | GERMANTOWN | MD | 20874 | |
| IDESIGN 3 LLC | 224 S. 11TH STREET | QUAKERTOWN | PA | 18951 | |
| IEPSON, EVAN | ADDRESS ON FILE | | | | |
| IFIXANDREPAIR | 429 SEABREEZE BLVD | FORT LAUDERDALE | FL | 33316 | |
| IFIXITALL, LLC | C/O ASIAN KUMANTAS, 3657 WEST POINTE DRIVE | FLORENCE | SC | 29501 | |
| IGEEKS | 2 SUSAN DRIVE | MARLBORO | NJ | 07746 | |
| IHEARTMEDIA | P.O. 419499 | BOSTON | MA | 02241-9499 | |
| ILLUMINATIONS | 1157 PHOENIXVILLE PIKE, SUITE 105 | WEST CHESTER | PA | 19380 | |
| ILLUSION SOUND LIGHTING | 1185 DIVISION HWY | EPHRATA | PA | 17522 | |
| IMA PIZZA STORE 10 | C/O IMA PIZZA STORE 10, 500 PENN STREET NE, #106 | WASHINGTON | DC | 20002 | |
| IMA PIZZA STORE 24 LLC | ATTN: KELLY BYORICK, CONTROLLER, 611 PENNSYLVANIA AVE SE, SUITE #131 | WASHINGTON | DC | 20003 | |
| IMEG CONSULTANTS CORP. | 4035 RIDGE TOP ROAD, SUITE 601 | FAIRFAX | VA | 22030 | |
| IMOBILE OF PA 1, INC. | 220 COMMERCE, SUITE 250 | IRVINE | CA | 92602 | |
| IMPACT CHARITY SERVICES, INC. | PO BOX 1692 | MOUNT LAUREL | NJ | 08054 | |

Pennsylvania Real Estate Investment Trust, et al.
Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|------|---------|------|-------|------------|---------|
| INCREDIVEND | 1869 BEST DRIVE | WALLED LAKE | MI | 48390 | |
| INDEMNITY INSURANCE COMPANY OF NORTH AMERICA | P.O. BOX 1000, 436 WALNUT STREET | PHILADELPHIA | PA | 19106 | |
| INDEPENDENCE PROPERTY SERVICES | PO BOX 936640 | ATLANTA | GA | 31193-6640 | |
| INDEPENDENCE VISITOR CENTER CORPORATION | 599 MARKET STREET | PHILADELPHIA | PA | 19106 | |
| INDIGO REALTY CORPORATION | C/O JEFFREY HIGGINS, 41000 WOODWARD AVENUE, SUITE 350 | BLOOMFIELD HILLS | MI | 48304 | |
| INDIVIDUALS & CORPORATES MAXIM | ATTN:ROGER BALINGI, 6708 METROPOLITAN DRIVE,APT. 301 | SPRINGFILED | VA | 22150 | |
| INDIVIDUALS & CORPORATES MAXIMUM TAX RET | ATTN:ROGER BALINGI, 6708 METROPOLITAN DRIVE,APT. 3 | SPRINGFIELD | VA | 22150 | |
| INDUSTRIAL ELECTRONICS INC | 1009 MADISON AVENUE | SCRANTON | PA | 18510 | |
| INDUSTRIAL VALLEY | 19 BARCLAY DRIVE | TURNERSVILLE | NJ | 08012 | |
| INFORMATICA LLC | P.O. BOX 741089 | LOS ANGELES | CA | 90074-1089 | |
| INFORMATION CLEARINGHOUSE INC. | 310 EAST SHORE ROAD, SUITE 302 | GREAT NECK | NY | 11023 | |
| INFRA-CRETE SERVICES, INC. | 304 NATIONAL ROAD, SUITE 200 | EXTON | PA | 19341 | |
| INNER BANKS MEDIA, LLC | PO BOX 31068 | GREENVILLE | NC | 27833 | |
| INNOVATED RESTAURANT GROUP, IN | ATTN: CHEN HUANG, ONE HARBOR PLACE, 777 S. HARBOR ISLAND BLVD, SUITE 290 | TAMPA | FL | 33602 | |
| INNOVATIVE FOTO | 8A INDUSTRIAL WAY | SALEM | NH | 03079 | |
| INSIGHT, LLC | 14707 A WILLARD ROAD | CHANTILLY | VA | 20151 | |
| INSPIRE ME BRACELETS LLC | ATTN:DOUG WALDBUESER, 1100 NE 5TH TERRACE SUITE OFC | FORT LAUDERDALE | FL | 33304 | |
| INSTYLE FRAGRANCES | ATTN: HARRY HARJANI, 5 SCOTCH CAP ROAD | QUAKER HILL | CT | 06375 | |
| INTECH CONSTRUCTION LLC | 3020 MARKET STREET | PHILADELPHIA | PA | 19104 | |
| INTEGRACORE CONSTRUCTORS, LLC | 3769 THREE MILE RD NW | GRAND RAPIDS | MI | 49534 | |
| INTERNAL REVENUE SERVICE | CENTRALIZED INSOLVENCY OPERATION, 1111 CONSTITUTION AVE., NW | WASHINGTON | DC | 20224 | |
| INTERNAL REVENUE SERVICE | CENTRALIZED INSOLVENCY OPERATION, P.O. BOX 7346 | PHILADELPHIA | PA | 19101-7346 | |
| INTERNATIONAL FIRE PROTECTION INC | 243 ROYAL DRIVE | MADISON | AL | 35758 | |
| INTERNET LIGHTBULBS | 2140 MERRITT DR | GARLAND | TX | 75041-6135 | |
| INTERSTATE ALL BATTERY CENTER | 154 UNIT G FAUNCE CORNER RD | N DARTMOUTH | MA | 02747 | |
| INTERSTATE ELECTRICAL SERVICES | 70 TREBLE COVE RD | NORTH BILLERICA | MA | 01862-2208 | |
| INTERSTATE ENTERPRISES, INC. | 3169 SPRING STREET | FAIRFAX | VA | 22031 | |
| INTERSTATE ROOFING & WATERPROOFING INC | N5544 COMMERCE RD | ONALASKA | WI | 54650 | |
| INTERVID, INC. | PO BOX 340 | BUCKEYSTOWN | MD | 21717 | |
| INTUIT | PO BOX 30860 | LOS ANGELES | CA | 90030-0860 | |
| INTUITIVE MODELS LLC | 21 ROUTE 6 | PORT JERVIS | NY | 12771 | |
| Invesco Ltd. | 1555 Peachtree Street NE, Suite 1800 | Atlanta | GA | 30309 | |
| INVISION SECURITY GROUP | 1008 W NINTH AVENUE | KING OF PRUSSIA | PA | 19406 | |
| IOANNOU, ANDREW | ADDRESS ON FILE | | | | |
| IOANNOU, ANDREW M. | ADDRESS ON FILE | | | | |
| ION ELECTRICAL CONSTRUCTION SERVICE, LLC | 213 MAPLE AVENUE | WOODLYNNE | NJ | 08107 | |
| IONIC DEZIGN STUDIOS, INC. | 293 INDEPENDENCE BLVD. STE. 308 | VIRGINIA BEACH | VA | 23462 | |
| IPARTY RETAIL STORES, CORP. | POSTERNAK BLANKSTEIN & LUND LLP, 800 BOYLSTON STREET | BOSTON | MA | 02199 | |
| IPREO DATA, INC. | PO BOX 21867 | NEW YORK | NY | 10087-1867 | |
| IREPAIR AND SERVICES | 676 COATES LANE, ATTN: MOHAMMAD AKHAND | KING OF PRUSSIA | PA | 19406 | |
| IRON MOUNTAIN INFORMATION MANAGEMENT INC | PO BOX 27128 | NEW YORK | NY | 10087-7128 | |
| IRRESISTIBLE CUPCAKES CORP. | 11008 RAWLINGS CT | UPPER MARLBORO | MD | 20772 | |
| IRWIN FRANK | ADDRESS ON FILE | | | | |
| ISELY, ROCKY R | ADDRESS ON FILE | | | | |
| ISLAND CAROUSEL, INC. | ATTN: BILL CHRIST, 1401 NORTH COLLIER BOULEVARD | MARCO ISLAND | FL | 34145 | |
| ISS CORPORATE SOLUTIONS, INC | PO BOX 417815 | BOSTON | MA | 02241-7815 | |
| IYE TASTI | PO BOX 371 | RED OAK | TX | 75154 | |
| J & K EXCAVATING, INC. | PO BOX 163 | EAGLEVILLE | PA | 19408 | |
| J C PENNEY COMPANY INC | REAL ESTATE CONTROLLER'S DEPARTMENT, P O BOX 10001 | DALLAS | TX | 75301 | |
| J C PENNEY COMPANY INC | 1000 MALL RUN RD | UNIONTOWN | PA | 15401-0000 | |
| J CREW LEASE SERVICES | C/O ASSET STRATEGIES GROUP, LLC, 752 N. STATE STREET, PMB #852 | WESTERVILLE | OH | 43082 | |
| J R B GUPTA & COMPANY, LLC | 13121 SHINNECOCK DRIVE | SILVER SPRING | MD | 20904 | |
| J. MCHALE & ASSOCIATES, INC. | 693 MAIN STREET BLDG C, 2ND FLR | LUMBERTON | NJ | 08048 | |
| J. STEVENS CONSTRUCTION, INC. | 1825 S. WOLF LAKE RD. | MUSKEGON | MI | 49442 | |
| J.A. INC | 14301 DAWN WHISTLE WAY | BOWIE | MD | 20716 | |
| J.C. EHRLICH CO. INC. | AMBIUS, P.O. BOX 14086 | READING | PA | 19612 | |
| J.C. PENNEY | C/O JCPENNEY ACCOUNTING CENTER, ATTN: RENT/OCCUPANCY DEPT., P.O. BOX 45270; STORE #1210 | SALT LAKE CITY | UT | 84145-0270 | |
| J.C. PENNEY CO. STORE | RENT/OCCUPANCY MS 810, P.O. BOX 45270 | SALT LAKE CITY | UT | 84145-0270 | |
| J.C. PENNEY CO. STORE | ATTN: REAL ESTATE DEPT. - PROPERTY MGMT, P.O. BOX 10001 M/S 2104, STORE #2712 | DALLAS | TX | 75301-2104 | |
| J.C. PENNEY CO. STORE #2231 | ATTN: CHRIS MOORE, P.O. BOX 10001 | DALLAS | TX | 75301-2104 | |
| J.C. PENNEY COMPANY, INC. | ASSET MANAGEMENT MS 810, P.O. BOX 45270, STORE #2165 | SALT LAKE CITY | UT | 84145-0270 | |
| J.C. PENNEY COMPANY, INC. | 1301 AVENUE OF THE AMERICAS | NEW YORK | NY | 10019 | |
| J.C. PENNEY CORPORATION INC. | P.O. BOX 10001, ATTN: REAL ESTATE COUNSEL | DALLAS | TX | 75301-4106 | |
| J.C. PENNEY CORPORATION, INC. | ATTN: REAL ESTATE DEPT MS-2104, P.O. BOX 10001 | DALLAS | TX | 75301-1104 | |
| J.C. PENNEY CORPORATION, INC. | ATTN: CHRIS MOORE, P.O. BOX 10001 | DALLAS | TX | 75301-2104 | |
| J.C. PENNEY CORPORATION, INC. | ATTN: REAL ESTATE COUNSEL, P.O. BOX 10001 | DALLAS | TX | 75301-2105 | |
| J.L. JOHNSON AND SONS, INC | 18 BROAD STREET | TANEYTOWN | MD | 21787 | |
| J.P. SEWOROOTOR, INC. | 5350 ODELL ROAD | BELTSVILLE | MD | 20705 | |
| J.R YAGO & ASSOCIATES | P.O BOX 10 | GUM SPRING | VA | 23065 | |
| J.R. JOHNSON, INC. | 8405 ZUG ROAD | BOWIE | MD | 20715 | |
| J.R.D. OF NEW JERSEY, INC | POST OFFICE BOX 1545 | LAUREL SPRINGS | NJ | 08021 | |
| J.R.'S DRIVEWAY SERVICE, INC. | 100 SARAH DRIVE | DOVER | PA | 17315 | |
| JACK MATISOFF | ADDRESS ON FILE | | | | |
| JACK STONE SIGN COMPANY, INC. | 3131 PENNSY DRIVE | LANDOVER | MD | 20785 | |
| JACKMON, CYNTHIA | ADDRESS ON FILE | | | | |
| JACKMON, CYNTHIA | ADDRESS ON FILE | | | | |
| JACKMON, CYNTHIA | ADDRESS ON FILE | | | | |
| JACKO ENTERPRISES LLC | 3329 STREET ROAD | BENSALEM | PA | 19020 | |

Pennsylvania Real Estate Investment Trust, et al.
Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|
| JACKSON, CRAIG A. | ADDRESS ON FILE | | | | |
| JACKSON, DAVID | ADDRESS ON FILE | | | | |
| JACKSON, DAVID L | ADDRESS ON FILE | | | | |
| JACKSON, LENORE | ADDRESS ON FILE | | | | |
| JACKSONVILLE REALTY INC | 2013-A LEJEUNE BLVD | JACKSONVILLE | NC | 28546 | |
| JAE YONG CHO & MEE Y. CHO-LEE | 524 HILLSIDE STREET, 1ST FLOOR | RIDGEFIELD | NJ | 07657 | |
| JAFFE, HARRIETTE | ADDRESS ON FILE | | | | |
| JAFFE, HARRIETTE | ADDRESS ON FILE | | | | |
| JAFFER JEWELERS, INC. | ATTENTION ELITE, 11160 VEIRS MILL RD #143 | WHEATON | MD | 20902 | |
| JAG BUILDING GROUP, INC. | 21105 DESIGN PARC LANE, UNIT 102 | ESTERO | FL | 33928 | |
| JAI MATA DE CORPORATION | C/O MR. DINESH OHRI, 16811 HARBOUR TOWN DRIVE | ASHTON | MD | 20861 | |
| JAI MATA DE CORPORATION | GOLDEN DREAM JEWELRY, 8713 KODIAK DR | SILVER SPRING | MD | 20903 | |
| JAKO ENTERPRISES, LLC | 3329 STREET RD | BENSALEM | PA | 19020 | |
| JAKO ENTERPRISES, LLC | C/O LAW OFFICE OF JODY E. MARKMAN, PLLC, 1775 BROADWAY, SUITE 710 | NEW YORK | NY | 10019 | |
| JAM JAM DELIGHTS | 2914 BERKLEY STREET | CAMDEN | NJ | 08015 | |
| JAMBA | 573 CORKERY LANE, ATTN: PRESIDENT | WILLIAMSTOWN | NJ | 08094 | |
| JAMES FLOOR COVERING CO. INC. | 2604 DURHAM ROAD | BRISTOL | PA | 19007 | |
| JAMES HUNT CONSTRUCTION CO | 1865 SUMMIT RD | CINCINNATI | OH | 45237-2803 | |
| JAMES M BARB CONSTRUCTION INC | 10701 RANCHITOS RD NE | ALBUQUERQUE | NM | 87122 | |
| JAMES O. BARNES | ADDRESS ON FILE | | | | |
| JAMES TAYLOR | ADDRESS ON FILE | | | | |
| JAMES, CHRISTOPHER W | ADDRESS ON FILE | | | | |
| JAMEY MCCALL | ADDRESS ON FILE | | | | |
| JAMIR, NILUFAR A | ADDRESS ON FILE | | | | |
| JANAH, LLC | ATTN: YASAMEEN HADI JASMINE AL AZZAWI, 112 LONG ACRE DRIVE | JACKSONVILLE | NC | 28546 | |
| JANAKOVIC, JUNE J | ADDRESS ON FILE | | | | |
| JARED S. RODGERS | ADDRESS ON FILE | | | | |
| JAY REECE PREPAID LLC, AN AUTH | 132 N BURHANS BLVD | HAGERSTOWN | MD | 21740 | |
| JC PENNEY #2736 | RENT/OCCUPANCY MS 810, P.O. BOX 45270 | SALT LAKE CITY | UT | 84145-0270 | |
| JD SPORTS | ATTN: LEGAL/LEASE ADMIN, 3308 N MITTHOEFFER ROAD | INDIANAPOLIS | IN | 46235 | |
| JEFFREY, HERMAN A | ADDRESS ON FILE | | | | |
| JENKINTOWN EXTERIOR SERVICES, LLC | 1445 N 32ND STREET | PHILADELPHIA | PA | 19121 | |
| JENNA COMMUNICATIONS LLC | 1601 MARKET ST. 20TH FLOOR | PHILADELPHIA | PA | 19102 | |
| JENNA HALL | ADDRESS ON FILE | | | | |
| JENNIFER SMITH | ADDRESS ON FILE | | | | |
| JENSEN, GARRY D | ADDRESS ON FILE | | | | |
| JERSEY SOUND CHORUS OF SWEET ADELINES | PO BOX 934 | MARLTON | NJ | 08053 | |
| JESSE TATE BUCHNER | ADDRESS ON FILE | | | | |
| JESSE, JAMES K | ADDRESS ON FILE | | | | |
| JEWELRY AND WATCH REPAIR | 4949 MANITOBA DR APT 312 | ALEXANDRIA | VA | 22312 | |
| JEWELRY CENTER | 20336 ROSEMEADOW CT | GAITHERSBURG | MD | 20882 | |
| JILANI, FAISAL | ADDRESS ON FILE | | | | |
| JIMROBIN LLC | 470 SOUTH WHITE HORSE PIKE, ATTN: JAMES ITALIANO | HAMMONTON | NJ | 08037 | |
| JKR PARTNERS | 100 EAST PENN SQUARE SUITE 1080 | PHILADELPHIA | PA | 19107 | |
| JKR PARTNERS LLC | 1128 WALNUT STREET, SUITE 200 | PHILADELPHIA | PA | 19107 | |
| JLD FITNESS, LLC | ATTENTION: LEGAL DEPARTMENT, 6000 BROKEN SOUND PARKWAY NW SUITE 200 | BOCA RATON | FL | 33487 | |
| JLD FITNESS, LLC | ATTENTION: LEGAL DEPARTMENT, 6000 BROKEN SOUND PARKWAY NW S | BOCA RATON | FL | 33487 | |
| JLL | ATTN: CAPITAL ONE LEASE ADMINISTRATION, 260 FORBES AVENUE SUITE 1300 | PITTSBURGH | PA | 15222 | |
| JMA STRUCTURAL ENGINEERS, LLC | 330 CRESCENT HILL DRIVE | HAVERTOWN | PA | 19083 | |
| JOANNE A. EPPS | ADDRESS ON FILE | | | | |
| JOELE FRANK, WILKINSON BRIMMER KATCHER | 622 THIRD AVENUE, 36TH FLOOR | NEW YORK | NY | 10017 | |
| JOERIN, INC. | 9311 WARFIELD RD | GAITHERSBURG | MD | 20882 | |
| JOHN F BAKER III | ADDRESS ON FILE | | | | |
| JOHN F SCANLAN | ADDRESS ON FILE | | | | |
| JOHN J ROBERTS | ADDRESS ON FILE | | | | |
| JOHN KENNEDY FORD OF CONSHOHOCKEN | 1403 RIDGE PIKE | CONSHOHOCKEN | PA | 19428 | |
| John R. Saunders | 4040 MacArthur Blvd., Suite 300 | Newport Beach | CA | 92660 | |
| John R. Saunders Trust dated 7/14/87 | 4040 MacArthur Blvd., Suite 300 | Newport Beach | CA | 92660 | |
| JOHN ROBERTSON MACIVER | ADDRESS ON FILE | | | | |
| JOHN W. MORELLO JR | ADDRESS ON FILE | | | | |
| JOHNS FLAHERTY & COLLINS, SC | 205 5TH AVENUE SOUTH, SUITE 600 | LACROSSE | WI | 54601 | |
| JOHNS, SUSAN M | ADDRESS ON FILE | | | | |
| JOHNSON CONTROLS FIRE PROTECTION LP | DEPT CH 10320 | PALATINE | IL | 60055-0320 | |
| JOHNSON CONTROLS SECURITY SOLUTIONS LLC | DEPT. CH 14324 | PALATINE | IL | 60055-4324 | |
| JOHNSON CONTROLS, INC | PO BOX 730068 | DALLAS | TX | 75373 | |
| JOHNSON IMAGING SYSTEMS I | 8 S 18TH ST | CAMP HILL | PA | 17011 | |
| JOHNSON, AMY | ADDRESS ON FILE | | | | |
| JOHNSON, AUSTIN P | ADDRESS ON FILE | | | | |
| JOHNSON, CHARISMA D. | ADDRESS ON FILE | | | | |
| JOHNSON, DAVID V. | ADDRESS ON FILE | | | | |
| JOHNSON, JAMES | ADDRESS ON FILE | | | | |
| JOHNSON, JAMES | ADDRESS ON FILE | | | | |
| JOHNSON, JAMES | ADDRESS ON FILE | | | | |
| JOHNSON, KATHY LEE | ADDRESS ON FILE | | | | |
| JOHNSON, LEIF ERIC | ADDRESS ON FILE | | | | |
| JOHNSON, RAMAH F | ADDRESS ON FILE | | | | |
| JOHNSON, RANDALL W | ADDRESS ON FILE | | | | |
| JOHNSON, WARREN | ADDRESS ON FILE | | | | |
| JOHNSTONE SUPPLY | AM PARTS, INC. DBA, 1548 PENNA AVE | MONACA | PA | 15061-1842 | |
| JOHNSTONE SUPPLY | 299 BOOT ROAD, SUITE 500 | DOWNINGTOWN | PA | 19335 | |
| JOHNSTONE SUPPLY, INC | 1801 GARDEN AVENUE | CHERRY HILL | NJ | 08003 | |
| JOLI DECOR | 6910 COMPTON LANE | CENTREVILLE | VA | 20121 | |
| JON & JUAN LTD. | 700 ALENE ROAD | AMBLER | PA | 19002 | |
| JON & JUAN, LTD. & JLE ENTERPR | 700 ALENE ROAD | AMBLER | PA | 19002 | |
| JON & JUAN, LTD. & JLE ENTERPRISES, LLC. | 700 ALENE ROAD | AMBLER | PA | 19002 | |

Pennsylvania Real Estate Investment Trust, et al.
Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|------|---------|------|-------|------------|---------|
| JONAS, SANDI | ADDRESS ON FILE | | | | |
| JONATHAT FINCH | ADDRESS ON FILE | | | | |
| JONES DAY | 1221 PEACHTREE STREET, N.E., SUITE 400 | ATLANTA | GA | 30361 | |
| JONES LANG LASALLE AMERICAS | 95028 TREASURY CENTER | CHICAGO | IL | 60694-1700 | |
| JONES LANG LASALLE AMERICAS | ATTN: HALEY GILLAN, 95028 TREASURY CENTER | CHICAGO | IL | 60694-1700 | |
| JONES ONSLOW EMC | 259 WESTERN BLVD | JACKSONVILLE | NC | 28546-5736 | |
| JONES, BRITT B. | ADDRESS ON FILE | | | | |
| JONES, JAMES | ADDRESS ON FILE | | | | |
| JONES, MICHAEL J | ADDRESS ON FILE | | | | |
| JONES, WARD R | ADDRESS ON FILE | | | | |
| JONES-AYERS, JOVANN C | ADDRESS ON FILE | | | | |
| JORDAHL, REBECCA | ADDRESS ON FILE | | | | |
| JORDAN E. F. WILLIAMS | ADDRESS ON FILE | | | | |
| JORDAN GARNICK | ADDRESS ON FILE | | | | |
| JORDAN RIVERS | ADDRESS ON FILE | | | | |
| JORDAN, KILIKENA K. | ADDRESS ON FILE | | | | |
| JOSE' PINA JR. | ADDRESS ON FILE | | | | |
| JOSE YSMAEL HICIANO HERNANDEZ | ADDRESS ON FILE | | | | |
| JOSEPH ALLEN MINORS | 1413 QUAIL POINT ROAD | HARTSVILLE | SC | 29550 | |
| JOSEPH BENNER | ADDRESS ON FILE | | | | |
| JOSEPH S. SMITH ROOFING, INC. | 313 HULMEVILLE ROAD | LANGHORNE | PA | 19047 | |
| JOSEPHSON, D CRAIG | ADDRESS ON FILE | | | | |
| JOSHI, ANURADHA | ADDRESS ON FILE | | | | |
| JOURNEYS | 535 MARRIOTT DRIVE, ATTN: LEASE ACCOUNTING | NASHVILLE | TN | 37214 | |
| JOURNEYS #819 | 535 MARRIOTT DRIVE, ATTN: LEASE ACCOUNTING | NASHVILLE | TN | 37214 | |
| JOURNEYS KIDZ | 535 MARRIOTT DRIVE, ATTN: LEASE ACCOUNTING | NASHVILLE | TN | 37214 | |
| JOYCE ELECTRICAL INC | 333 SECOND AVE | EYNON | PA | 18403 | |
| JOYCE, COLLEEN M. | ADDRESS ON FILE | | | | |
| JOYCE, COLLEEN M | ADDRESS ON FILE | | | | |
| JP ISLAND PARTNERS SPRINGFIELD | ATTN:DAVID JAMES, 6014 OXPON CT # 302 | ALEXANDRIA | VA | 22315 | |
| JP ISLAND PARTNERS SPRINGFIELD ,LLC | ATTN:DAVID JAMES, 6014 OXPON CT # 302 | ALEXANDRIA | VA | 22315 | |
| JPMORGAN | ATTN: ALEXANDRIA WILE, P O BOX 182051 | COLUMBUS | OH | 43218-2051 | |
| JPMORGAN - 20M WOODLAND SWAP | 270 PARK AVENUE | NEW YORK | NY | 10017-2070 | |
| JPMORGAN - 50M 2015 5YR TERM LOAN SWAP | 270 PARK AVENUE | NEW YORK | NY | 10017-2070 | |
| JPMORGAN - 50M 7YR 2017 TERM LOAN SWAP | 270 PARK AVENUE | NEW YORK | NY | 10017-2070 | |
| JPMORGAN - 5YR 2015 TERM LOAN | 270 PARK AVENUE | NEW YORK | NY | 10017-2070 | |
| JPRA ARCHITECTS | 39300 W. TWELVE MILE RD, SUITE 180 | FARMINGTON HILLS | MI | 48331 | |
| JPRA ARCHITECTS | ATTN: MELISSA GREGOIRE, 39300 W. TWELVE MILE RD, SUITE 180 | FARMINGTON HILLS | MI | 48331 | |
| JS Commercial, LLC | 4040 MacArthur Blvd., Suite 300 | Newport Beach | CA | 92660 | |
| JS Office LLC | 4040 MacArthur Blvd., Suite 300 | Newport Beach | CA | 92660 | |
| JUAN A. NOLASCO | ADDRESS ON FILE | | | | |
| JUDITH GARFINKEL | ADDRESS ON FILE | | | | |
| JULICHER, MELANIE | ADDRESS ON FILE | | | | |
| JUNG SAM LEE & JUN-AH LEE | ATTN:SAM LEE, 3500 EAST WEST HIGHWAY # 1290 | HYATTSVILLE | MD | 20782 | |
| JUNIOR PLAYLAND | 8405 DRISCOLL DRIVE | BOWIE | MD | 20720 | |
| JUNIORS RENTAL CARS | 8405 DRISCOLL DR | BOWIE | MD | 20720 | |
| JUNO SEARCH PARTNERS, LLC | 1217 SANSOM STREET, FLOOR 6 | PHILADELPHIA | PA | 19107 | |
| JUST BETWEEN FRIENDS | 305 MAPLE GROVE RD. | MOHNTON | PA | 19540 | |
| JUST SCENTS | 24 TREMONT ST | FALL RIVER | MA | 02721 | |
| JUSTICE HALSEY | ADDRESS ON FILE | | | | |
| JUSTIN B. HEAD | ADDRESS ON FILE | | | | |
| JUSTIN CHATLOSH | ADDRESS ON FILE | | | | |
| JUSTIN, CHILES | ADDRESS ON FILE | | | | |
| JV GOLD CORPORATION | 118 RUNNYMEADE DR., ATTN: JUNAID SAHIBZADA & AKBAR JEJANI | JACKSONVILLE | NC | 28546 | |
| JV GOLD CORPORATION | 118 RUNNYMEADE DR., ATTN: JUNAID SAHIBZADA & AKBAR | JACKSONVILLE | NC | 28546 | |
| JW MECHANICALS, LLC | 3 WHEATLAND DRIVE | MECHANICSBURG | PA | 17050 | |
| K & K FAMILY ENTERPRISES LLC | ATTN: KELLY SWINTON, 146 CHURCH ROAD | ELKINS PARK | PA | 19027 | |
| K & S PLUMBING CO INC | 6980 HAMMOND SE | CALEDONIA | MI | 49316 | |
| K.A.NATIVE ARTS | 2101 VIRGINIA DARE PLACE | RALEIGH | NC | 27610 | |
| K.M. ROWLAND, LLC | 3810 SUSAN DRIVE | FLORENCE | SC | 29501 | |
| KABO, DIANA M | ADDRESS ON FILE | | | | |
| KAHMAR ELECTRIC, INC. | 2733 MOWER STREET | PHILADELPHIA | PA | 19152 | |
| KAIWI, GEORGE | ADDRESS ON FILE | | | | |
| KAMINSKI, JUDY | ADDRESS ON FILE | | | | |
| KANDIS UNIQUE HAIR COLLECTION | 1612 MISTY MEADOW CIR. | FREDERICK | MD | 21702 | |
| KANE CONSTRUCTION MANAGEMENT INC. | 695 CARIBBEAN RD. | SATELLITE BEACH | FL | 32937 | |
| KANE RUSSELL COLEMAN & LOGAN P | 8377 E HARTFORD DRIVE, SUITE 200, ATTN: ASSIT. GENERAL COUNSEL LEGAL DEPT., RE: PFCB 9839 PLYMOUTH MEETING PA | SCOTTSDALE | AZ | 85255 | |
| KANE, DANIEL | ADDRESS ON FILE | | | | |
| KANIKA DESIRE FRAGRANCE INC | 3390 MCKINLEY PKWY APT #8 | BUFFALO | NY | 14219 | |
| KANIKA DESIRE FRAGRANCES, INC. | 976 MONROE AVENUE, ATTN: VISHAL DHIR | HAGERSTOWN | MD | 21740 | |
| KANZLEITER, LOU | ADDRESS ON FILE | | | | |
| KAPLIN, STEWART, MELOFF, REITER & STEIN | 350 SENTRY PARKWAY, BLDG. 640, P.O. BOX 3037 | BLUE BELL | PA | 19422-0765 | |
| KARBONE, INC | 675 THIRD AVENUE, SUITE 3004 | NEW YORK | NY | 10017 | |
| KARE FOOT SPA, INC. | PO BOX 413 | PAOLI | PA | 19301 | |
| KAREN R. DELLINGER | ADDRESS ON FILE | | | | |
| KARISA D. WASHAM | ADDRESS ON FILE | | | | |
| KARL, PHILIP L | ADDRESS ON FILE | | | | |
| KASOFF, DAVID | ADDRESS ON FILE | | | | |
| KASTLE SYSTEMS OF PHILADELPHIA | 2325 FAIRMOUNT AVENUE | PHILADELPHIA | PA | 19130 | |
| KATARSKI, PATRICIA | ADDRESS ON FILE | | | | |
| KATIE POSTON | ADDRESS ON FILE | | | | |
| KATIE REBECCA MASTERS DMD PLLC | PO BOX 1578 | ALBANY | NY | 12201 | |
| KATIECOR, INC | ADDRESS ON FILE | | | | |
| KATTEN MUCHIN ROSENMAN LLP | 525 W. MONROE STREET | CHICAGO | IL | 60661 | |
| KATZKE & MORGENBESSER LLP | 1345 AVENUE OF THE AMERICAS, 11TH FLOOR | NEW YORK | NY | 10105 | |
| KAUFMAN, CHRISTOPHER | ADDRESS ON FILE | | | | |

Pennsylvania Real Estate Investment Trust, et al.
Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|------|---------|------|-------|------------|---------|
| KAUFMAN, LOUISE RIDDE | ADDRESS ON FILE | | | | |
| KAUFMAN, ROBER | ADDRESS ON FILE | | | | |
| KAUFMAN, ROBERT | ADDRESS ON FILE | | | | |
| KAY JEWELERS | KAY JEWELERS, STORE 1175, RENT SUP-ACCOUNTING, 375 GHENT ROAD | AKRON | OH | 44333-4600 | |
| KB DESIGN GROUP, INC. | ATTN: BEN BONACCORSO, PRESIDENT, 113 W. JERSEY AVE | PITMAN | NJ | 8071 | |
| KB DESIGN GROUP, INC. | 113 W. JERSEY AVE | PITMAN | NJ | 08071 | |
| KCG OF PG MALL, INC. | 4531 PONCE DE LEON BOULEVARD, SUITE 300, ATTN: ANTHONY NAPOLUELLO | CORAL GABLES | FL | 33146 | |
| KCG OF PG MALL, INC. | 4531 PONCE DE LEON BOULEVARD, SUITE 300, ATTN: RAYMOND WONG | CORAL GABLES | FL | 33146 | |
| KEARNS, MARGARET ELAI | ADDRESS ON FILE | | | | |
| KEENE, BELINDA S | ADDRESS ON FILE | | | | |
| KEENEY, NORMAN E | ADDRESS ON FILE | | | | |
| KEGERREIS OUTDOOR ADVERTISING LLC | P.O. BOX 242 | FAYETTEVILLE | PA | 17222 | |
| KEHOE, GEORGE MICHAEL | ADDRESS ON FILE | | | | |
| KEITH B RENARD | ADDRESS ON FILE | | | | |
| KEITH NICK JR. | ADDRESS ON FILE | | | | |
| KELLEM, REBECCA | ADDRESS ON FILE | | | | |
| KELLEM, REBECCA | ADDRESS ON FILE | | | | |
| KELLEM, REBECCA | ADDRESS ON FILE | | | | |
| KELLEY DRYE & WARREN LLP | 3 WORLD TRADE CENTER, 175 GREENWICH ST | NEW YORK | NY | 10007 | |
| KELLY F, JOSEPH J | ADDRESS ON FILE | | | | |
| KELLY GENERATOR & EQUIPM | 1955 DALE LANE | OWINGS | MD | 20736 | |
| KELLY JANITORIAL SERVICES | 1000 SCHOOL LANE | SOUTHAMPTON | PA | 18966 | |
| KELLY WILAND SKIDMORE | 3950 INDEPENDENCE BLVD #116 | WILMINGTON | NC | 28412 | |
| KELLY, NANCY F | ADDRESS ON FILE | | | | |
| KENDALL ELECTRIC INC | PO BOX 671121 | DETROIT | MI | 48267-1121 | |
| KENDRICK ELECTRIC, INC. | 232 S. ALLISON STREET | GREENCASTLE | PA | 17225 | |
| KENNEDY, DONNA | ADDRESS ON FILE | | | | |
| KENNEDY, JULIE C | ADDRESS ON FILE | | | | |
| KENNEDY, MARGOT R | ADDRESS ON FILE | | | | |
| KENNETH B. HART | ADDRESS ON FILE | | | | |
| KENT HOME SERVICES | 1000 100TH ST STE E | BYRON CENTER | MI | 49315 | |
| KENTWOOD EXCAVATING INC. | 3401 BROADMOOR SE | GRAND RAPIDS | MI | 49512 | |
| KERRICK CONSTRUCTION, LLC | 571 OLD POINT AVENUE | HAMPTON | VA | 23663 | |
| KERSTETTER, REGINA M | ADDRESS ON FILE | | | | |
| KESHA NSIAH-ABABIO | ADDRESS ON FILE | | | | |
| KESLER, ALAN | ADDRESS ON FILE | | | | |
| KETER ENVIRONMENTAL SERVICES, INC. | P.O. BOX 417468 | BOSTON | MA | 02241-7468 | |
| KEURIG, INC | 55 WALKERS BROOK DRIVE | READING | PA | 11867 | |
| KEVIN BUXTON | ADDRESS ON FILE | | | | |
| KEVIN FLYNN | ADDRESS ON FILE | | | | |
| KEVIN PARKER | ADDRESS ON FILE | | | | |
| KEY CHAINS WORLD | 7205 92 STREET | LUBBOCK | TX | 79424 | |
| KEY WEST AIR LLC | PO BOX 383 | SPRING LAKE | NJ | 07762 | |
| KEYLESS SHOP | 8515 AUTUMN GRAIN GATE | LAUREL | MD | 20723 | |
| KEYME, LLC | 101 HUDSON STREET23RD FLOOR | JERSEY CITY | NJ | 07302 | |
| KEYSTONE COLLECTIONS GROUP | P.O. BOX 505 | IRWIN | PA | 15642 | |
| KEYSTONE COMMERCIAL CARPET MAINT, INC | 2001 POTTSTOWN PIKE | POTTSTOWN | PA | 19465 | |
| KEYSTONE PHILADELPHIA PROPERTIES, L.P. | ATTN: ANN MENARD, PO BOX 31001-2994 | PASADENA | CA | 91110-2994 | |
| KEYSTONE PHILADELPHIA PROPERTIES, L.P. | PO BOX 31001-2994 | PASADENA | CA | 91110-2994 | |
| KEYSTONE RIDGE DESIGNS, INC. | 670 MERCER ROAD | BUTLER | PA | 16001-1840 | |
| KHOKAR, PERVAIZ | ADDRESS ON FILE | | | | |
| KHOKAR, PERVAIZ | ADDRESS ON FILE | | | | |
| KHOKAR, PERVAIZ | ADDRESS ON FILE | | | | |
| KHOURI, MICHAEL A | ADDRESS ON FILE | | | | |
| KHOURI, MICHAEL A. | ADDRESS ON FILE | | | | |
| KIDDIE RIDES | 39 THORNTON STREET | SEABROOK | NH | 03874 | |
| KIESEL, THERESA A. | ADDRESS ON FILE | | | | |
| KIJESKY, BRENDA H | ADDRESS ON FILE | | | | |
| KILLMEYER, JENNIFER J | ADDRESS ON FILE | | | | |
| KILMER, MARION B | ADDRESS ON FILE | | | | |
| KIMBALL, KATIE | ADDRESS ON FILE | | | | |
| KIMBERLY RHODES KILLINGSWORTH | ADDRESS ON FILE | | | | |
| KIMLEY-HORN & ASSOCIATES, INC. | PO BOX 715557 | PHILADELPHIA | PA | 19171-5557 | |
| KING BARBER | 201 WASHINGTON ST | ATTLEBORO | MA | 02703 | |
| KING, CHARLES R | ADDRESS ON FILE | | | | |
| KING, RYAN J | ADDRESS ON FILE | | | | |
| KING, WILLIAM | ADDRESS ON FILE | | | | |
| KINGSTON ARBOR, INC. | DWIGHT COUSINS, 15513 GLASTONBURY WAY | UPPER MARLBORO | MD | 20774 | |
| KIPNESS & ASSOCIATES, LLC | 25 MAYAPPLE ROAD | STAMFORD | CT | 06903 | |
| KIRK HARRISON SEESE | ADDRESS ON FILE | | | | |
| KIRMSER LAMASTRA CUNNINGHAM ET | WILLIAM CUNNINGHAM, 202 HALLS MILL ROAD | WHITEHOUSE STATION | NJ | 08889 | |
| KIRMSER, LAASTRA, CUNNINGHAM & | 202 HALL'S MILL RD | WHITEHOUSE STATION | NJ | 08889 | |
| KIRMSER, LAMASTRA | TIMOTHY MALACRIDA, 202 HALLS MILL ROAD | WHITEHOUSE STATION | NJ | 77052 | |
| KIRMSER, LAMASTRA, CUNNINGHAM & | TIMOTHY MALACRIDA, 202 HALL'S MILL RD | WHITEHOUSE STATION | NJ | 08889 | |
| KIRSCH'S PRINTING INCORPORATED | 1515-17 KATHRYN STREET | NEW CUMBERLAND | PA | 17070-0293 | |
| KISELA, CHRISTINE | ADDRESS ON FILE | | | | |
| KISO LIFE HYATTSVILLE INC. | 1095 LARKSPUR TERRACE, ATTN: JIANLIN CAO | ROCKVILLE | MD | 20850 | |
| KISSES FOR KYLE FOUNDATION | PO BOX 188 | WILLOW GROVE | PA | 19090 | |
| KISTLER O'BRIEN FIRE PROTECTIO | 2210 CITY LINE ROAD | BETHLEHEM, | PA | 18017 | |
| KIZER, CHRIS L | ADDRESS ON FILE | | | | |
| KJAG BUY & TRADE LLC | ATTN: WILLIAM HEILIG, 5984 CAMDEN DRIVE | HARRISBURG | PA | 17112 | |
| KLAPP, ROGER W | ADDRESS ON FILE | | | | |
| KLEES, ROBERT W | ADDRESS ON FILE | | | | |
| KLEHR HARRISON HARVY BRANZBURG | ATTN: LEE R. SUSSMAN, ESQ., 1835 MARKET STREET, SUITE 1400 | PHILADELPHIA | PA | 19103 | |
| KLEHR, HARRISON, HARVEY, BRANZBURG LLP | 1835 MARKET STREET, SUITE 1400 | PHILADELPHIA | PA | 19103 | |
| KLEIN, REGINA | ADDRESS ON FILE | | | | |
| KLEINFELDT, STEVEN D | ADDRESS ON FILE | | | | |

Pennsylvania Real Estate Investment Trust, et al.
Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|
| KLENZOID INC. | 912 SPRING MILL AVE., P.O. BOX 389 | CONSHOHOCKEN | PA | 19428 | |
| KLINE CONSTRUCTION | PO BOX 596 | UNION BRIDGE | MD | 21791 | |
| KLINE, MICHAEL J | ADDRESS ON FILE | | | | |
| KLINE, ROBERT W. | ADDRESS ON FILE | | | | |
| KLINEDINST, GINA L | ADDRESS ON FILE | | | | |
| KLNB LLC | 100 WEST RD, SUITE 505 | BALTIMORE | MD | 21204 | |
| KLOCK, FRANCINE | ADDRESS ON FILE | | | | |
| KLOOTE CONCRETE, INC. | PO BOX 142 | LAMONT | MI | 49430 | |
| KLOSS, ROCHELLE | ADDRESS ON FILE | | | | |
| KN DANCE & ENTERTAINMENT | 113 WESTOVER DRIVE | CHERRY HILL | NJ | 08034 | |
| KNAPE, JEANNE | ADDRESS ON FILE | | | | |
| KNIGHT, DAVID K | ADDRESS ON FILE | | | | |
| KNISELY, DIANE MILLER | ADDRESS ON FILE | | | | |
| KNOEPFLE, SUSAN | ADDRESS ON FILE | | | | |
| KNOWBE4, INC | KNOWBE4, INC., ATTN: ACCOUNTING, 33 N GARDEN AVE STE 1200 | CLEARWATER | FL | 33755 | |
| KOCH, JOHN H | ADDRESS ON FILE | | | | |
| KOCH, RICHARD D | ADDRESS ON FILE | | | | |
| KOEHLER, LAURA D | ADDRESS ON FILE | | | | |
| KOHLI, NANCY W | ADDRESS ON FILE | | | | |
| KOHLS DEPARTMENT STORES, INC. | N56 W 17000 RIDGEWOOD DRIVE | MENOMONEE FALLS | WI | 53051 | |
| KONA ICE OF ANNANDALE AND BURK | 5309 AMBER CT. | BURKE | VA | 22015 | |
| KONE INC | ONE KONE COURT | MOLINE | IL | 61265 | |
| KOOINGA, DAVID W | ADDRESS ON FILE | | | | |
| KOOL SIPS, INC. | ROBERT P. KLINE, ESQUIRE, KLINE LAW OFFICE, 714 BRIDGE STREET, P.O. BOX 461 | NEW CUMBERLAND | PA | 17070-0461 | |
| KOOL SIPS, INC. | C/O EDWARD & LUCILLE GOJICH, 365 CARTREF ROAD | ETTERS | PA | 17319 | |
| KOOL TOPIC TSHIRT | 508 PRINCE ST | SALISBURY | MD | 21804 | |
| KORNEGAY, MONIQUE | ADDRESS ON FILE | | | | |
| KORNEGAY-HOGG, MONIQUE | ADDRESS ON FILE | | | | |
| KORSET 53 INC. | 7135 BARNWELL AVENUE, ATTN: SUK S. GREENHOUSE | FAYETTEVILLE | NC | 28303 | |
| KORY, WILLIAM B | ADDRESS ON FILE | | | | |
| KORYN ELIZABETH LEYLAND | ADDRESS ON FILE | | | | |
| KOSMIC KUSTOMZ LLC | ATTN:CHRISTOPHER J. PURVIS, 202 #RD LOOP ROAD, SUIT K | FLORENCE | SC | 29505 | |
| KOSS, ELLEN | ADDRESS ON FILE | | | | |
| KOSS, LISA | ADDRESS ON FILE | | | | |
| KOVACH, DENNIS J | ADDRESS ON FILE | | | | |
| KOZICK, DANIELLE | ADDRESS ON FILE | | | | |
| KPMG LLP | LOCKBOX 890566, DEPT 0566, PO BOX 120001 | DALLAS | TX | 75312-0566 | |
| KRAJACIC, EUGENIA B | ADDRESS ON FILE | | | | |
| KRAVITZ, RONALD N | ADDRESS ON FILE | | | | |
| KRIGER CONSTRUCTION INC. | 7 OAKWOOD DRIVE | SCRANTON | PA | 18504 | |
| KRIGER PIPELINE, INC | 859 ENTERPRISE STREET | DICKSON CITY | PA | 18519 | |
| KRISTOPHER RUSSELL | ADDRESS ON FILE | | | | |
| KRON CONSTRUCTION & PAINTING LLC | PO BOX 369 | KENSINGTON | MD | 20895 | |
| KRUPNICK, MARJORIE SU | ADDRESS ON FILE | | | | |
| KRYNICKI, KENNETH J | ADDRESS ON FILE | | | | |
| KSE X INC. | 4209 LITTLE RUN ROAD | HARRISBURG | PA | 17110 | |
| KSEXS, INC. | ATTN: DAVID SKLAR, 4209 LITTLE RUN ROAD | HARRISBURG | PA | 17110 | |
| KU & MUSSMAN, P.A. | 12550 BISCAYNE BLVD, SUITE 406 | MIAMI | FL | 33181 | |
| KUBLMSKY, GAIL A | ADDRESS ON FILE | | | | |
| KUCHAK, KATHLEEN A | ADDRESS ON FILE | | | | |
| KUHN, DINA | ADDRESS ON FILE | | | | |
| KULLY SUPPLY INC. | 15981 JORDAN AVE SE # 300 | PRIOR LAKE | MN | 55372-2050 | |
| KUMAR, SUDHIR | ADDRESS ON FILE | | | | |
| KUMAR, YERMAL P. | ADDRESS ON FILE | | | | |
| KUNG FU TEA | 5500 BUCKEYSTOWN PIKE - K009 | FEDERICK | VA | 21703 | |
| KUPPER ENGINEERING LLC | 300 BROOKSIDE AVE BLDG 14 | AMBLER | PA | 19002 | |
| KURNOCK, STEPHEN | ADDRESS ON FILE | | | | |
| KURTZMAN STEADY, LLC | 101 N WASHINGTON AVENUE, SUITE 4A | MARGATE CITY | NJ | 08402 | |
| KUSH, KENNETH J | ADDRESS ON FILE | | | | |
| KWIKTRIP, INC | 9421 STATE ROAD 16 | ONALASKA | WI | 54650-8539 | |
| KYL DANCERS INC. | 1316 S. 9TH STREET | PHILADELPHIA | PA | 19147 | |
| KYLE CONFEHR | ADDRESS ON FILE | | | | |
| KYNARD, LLOYD | ADDRESS ON FILE | | | | |
| L & B CARPENTRY LLC | 3303 HOBBLE COURT | ELLICOTT CITY | MD | 21043 | |
| L&M CLEANING & VENDING EXPERTS | 949 W MAIN STREET | COATSVILLE | PA | 19320 | |
| L. S. RIGGINS | P.O. BOX 150 | MILLVILLE | NJ | 08332 | |
| L2M, INC. | 811 CROMWELL PARK DRIVE, STE 113 | GLEN BURNIE | MD | 21061 | |
| L2PARTRIDGE, LLC | 1717 ARCH STREET, SUITE 200 | PHILADELPHIA | PA | 19103 | |
| LA CROSSE SIGN CO. INC. | 1450 OAK FOREST DRIVE, PO BOX 187 | ONALASKA | WI | 54650 | |
| LA CROSSE WATER UTILITY | 400 LA CROSSE STREET | LA CROSSE | WI | 54601 | |
| LABELLA ASSOCIATES, DPC | 300 STATE STREET, SUITE 201 | ROCHESTER | NY | 14614 | |
| LACED QUALITY GARMENT CO. | 100 HUNTINGTON AVE | BOSTON | MA | 02116 | |
| LACKAWANNA COUNTY CONVENTION | VISITORS BUREAU, 99 GLENMAURA NATIONAL BLVD | MOOSIC | PA | 18507-0000 | |
| LACKAWANNA RIVER BASIN SEWER | AUTHORITY, P O BOX 280 | OLYPHANT | PA | 18447 | |
| LADELFA, STEVE | ADDRESS ON FILE | | | | |
| LADI ICON | 2405 MARYLAND ROAD #314 | WILLOW GROVE | PA | 19090 | |
| LADY & GENTLE | 418 OLD WESTPORT RD. | DARTMOUTH | MA | 02747 | |
| LADY JAYS RESTAURANT & CATERIN | ATTN: RATIKA AMES, 108 AUTUM LEAF DR | MARTINSBURG | WV | 25401 | |
| LADY JAYS RESTAURANT & CATERING LLC | ATTN: RATIKA AMES, 108 AUTUM LEAF DR | MARTINSBURG | WV | 25401 | |
| LADY JAY'S RESTAURANT AND CATERING | ATTN: RATIKA AMES, 108 AUTUM LEAF DR | MARTINSBURG | WV | 25401 | |
| LADY LEADERS OF COLOR DBA MODEL BEHAVIOR | PO BOX 180 | VOORHEES | NJ | 08043 | |
| L'AFFAIRE FASHION JEWELRY | 6803 IRONBRIDGE LANE | LAUREL | MD | 20707 | |
| LAGOS, THOMAS H | ADDRESS ON FILE | | | | |
| LAKEVIEW CONSTRUCTION INC. | 10505 CORPORATE DRIVE SUITE 200 | PLEASANT PRAIRIE | WI | 53158 | |
| LALWANI, MIRIAM | ADDRESS ON FILE | | | | |
| LALWANI, MIRIAM | ADDRESS ON FILE | | | | |
| LAMANNA ELECTRIC, INC. | PO BOX 9348 | TRENTON | NJ | 08650 | |
| LAMAR COMPANIES | P O BOX 96030 | BATON ROUGE | LA | 70896 | |
| LAMB, ETHAN | ADDRESS ON FILE | | | | |
| LAMINACK, MARK B | ADDRESS ON FILE | | | | |

Pennsylvania Real Estate Investment Trust, et al.
Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|
| LANARD, NANCY L | ADDRESS ON FILE | | | | |
| LANDER, RICHARD | ADDRESS ON FILE | | | | |
| LANDERS, RYAN | ADDRESS ON FILE | | | | |
| LANDES, AARON | ADDRESS ON FILE | | | | |
| LANDESBANK BADEN-WURTTEMBERG | AM HAUPTBAHNHOF 2, 70173 STUTTGART GERMANY | 70049 STUTTGART | | | GERMANY |
| LANDESBANK BADEN-WURTTEMBERG - PR FRANCI | 280 PARK AVENUE, 31ST FLOOR, WEST BUILDING | NEW YORK | NY | 10017 | |
| LANDESBANK BADEN-WURTTEMBERG - PR VIEWMO | 280 PARK AVENUE, 31ST FLOOR, WEST BUILDING | NEW YORK | NY | 10017 | |
| LANDESBANK BADEN-WURTTEMBERG-FSK 60.5M | 1185 AVENUE OF THE AMERICAS, 41ST FLOOR | NEW YORK | NY | 10036 | |
| LANDESBANK BADEN-WURTTEMBERG-FSK 68M MTG | 280 PARK AVENUE, 31ST FLOOR, WEST BUILDING | NEW YORK | NY | 10017 | |
| LANDESBANK BADEN-WURTTEMBERG-FSK40M SWAP | 280 PARK AVENUE, 31ST FLOOR, WEST BUILDING | NEW YORK | NY | 10017 | |
| LANDESBANK BADEN-WURTTEMBERG-VIEW 10M MT | 280 PARK AVENUE, 31ST FLOOR, WEST BUILDING | NEW YORK | NY | 10017 | |
| LANDESBANK BADEN-WURTTEMBERG-VIEW60M SWA | 280 PARK AVENUE, 31ST FLOOR, WEST BUILDING | NEW YORK | NY | 10017 | |
| LANDESBANK BADEN-WURTTEMBERG-VIEWMNT 67M | 1185 AVENUE OF THE AMERICAS, 41ST FLOOR | NEW YORK | NY | 10036 | |
| LANDESBERG, DAVID H | ADDRESS ON FILE | | | | |
| LANDI POOLS & GAMES | 1601E N. HIGH STREET | MILLVILLE | NJ | 08332 | |
| LANDIS SEWERAGE AUTHORITY | 1776 SOUTH MILL ROAD | VINELAND | NJ | 08360 | |
| LANDIS SEWERAGE AUTHORITY | 1776 SOUTH MILL ROAD | VINELAND | NJ | 8360 | |
| LANDIS, GARY J | ADDRESS ON FILE | | | | |
| LANDIS, PHILIP JOHN | ADDRESS ON FILE | | | | |
| LANDRUS, HARVEY | ADDRESS ON FILE | | | | |
| LANDSCAPE FORMS INC | DEPT 78073, PO BOX 78000 | DETROIT | MI | 48278-0073 | |
| LANDY, MICHAEL | ADDRESS ON FILE | | | | |
| LANDY, RICHARD | ADDRESS ON FILE | | | | |
| LANG, NICOLE LISA | ADDRESS ON FILE | | | | |
| LANGAN ENGINEERING & ENVIRONMENTAL | SERVICES, INC., P.O. BOX 536261 | PITTSBURGH | PA | 15253-5904 | |
| LANGAN ENGINEERING. INC. | PO BOX 512588 | PHILADELPHIA | PA | 19175-2588 | |
| LAPADULA, ANGELA L. | ADDRESS ON FILE | | | | |
| LARGE, ULYSSES S | ADDRESS ON FILE | | | | |
| LARISSA HOPWOOD | ADDRESS ON FILE | | | | |
| LAROSA MASONRY LLC | 605 8TH AVENUE | PROSPECT PARK | PA | 19076 | |
| LAROSA, MICHAEL | ADDRESS ON FILE | | | | |
| LAST STOP COMPANY,INC. | ATTN:ERAN KESTENBAUM, 8824 MONARD DRIVE | SILVER SPRING | MD | 20910 | |
| LATZKO, JACQUELINE | ADDRESS ON FILE | | | | |
| LAUDIG, PERRY | ADDRESS ON FILE | | | | |
| LAUGHEAD, ALISON M. | ADDRESS ON FILE | | | | |
| LAURA MURPHY | ADDRESS ON FILE | | | | |
| LAURIA, JAMES J | ADDRESS ON FILE | | | | |
| LAURIE C. GRANT | ADDRESS ON FILE | | | | |
| LAVANCE BIRD | 2716 MILLRIDGE DRIVE | FLORENCE | SC | 29505 | |
| LAW, THOMAS F | ADDRESS ON FILE | | | | |
| LAWRENCE CLOTHIER | 8808 BLACK ELDER DRIVE | ALEXANDRIA | VA | 22309 | |
| LAWTON, ANDREW E | ADDRESS ON FILE | | | | |
| LAZAR, SADIE | ADDRESS ON FILE | | | | |
| LEBO, ARTHUR W | ADDRESS ON FILE | | | | |
| LECHNER, SANDRA M | ADDRESS ON FILE | | | | |
| LEE, EDWARD PO KING | ADDRESS ON FILE | | | | |
| LEE, THOMAS D | ADDRESS ON FILE | | | | |
| LEE, YU | ADDRESS ON FILE | | | | |
| LEGEDARY STYLE INC | 3320 RESERVOIR OVAL EAST | BRONX | NY | 10467 | |
| LEGEND PROPERTIES INC | 1000 FAYETTE STREET, THIRD FLOOR | CONSHOHOCKEN | PA | 19428 | |
| LEGIT STYLES ENTERPRISES LLC | 9711 WASHINGTONIAN BLVD STE 550 | GAITHERSBURG | MD | 20878 | |
| LEGO DISCOVERY CENTER | ATTN: FINANCE DIRECTOR, C/O MADAME TUSSAUDS, 234 W 42ND STREET | NEW YORK | NY | 10036 | |
| LEGO DISCOVERY CENTER WASHINGT | ATTN: FINANCE DIRECTOR, C/O MADAME TUSSAUDS, 234 W 42ND STREET | NEW YORK | NY | 10036 | |
| LEGO DISCOVERY CENTER WASHINGT | 6563 SPRINGFIELD MALL | SPRINGFIELD | VA | 22150 | |
| LEGO DISCOVERY CENTER WASHINGTON DC LLC | ATTN: FINANCE DIRECTOR, C/O MADAME TUSSAUDS, 234 W 42ND STREET | NEW YORK | NY | 10036 | |
| LEGOLAND DISCOVERY CEN. PHILAD | 500 WEST GERMANTOWN PIKE, SUITE 1055, ATTN: SHERRIE WALSH | PLYMOUTH MEETING | PA | 19462 | |
| LEGOLAND DISCOVERY CEN. PHILADELPHIA LLC | 500 WEST GERMANTOWN PIKE, SUITE 1055, ATTN: SHERRIE WALSH | PLYMOUTH MEETING | PA | 19462 | |
| LEGOLAND DISCOVERY CENTER WASHINGTON D.C. LLC | C/O MADAME TUSSAUDS, ATTN: FINANCE DIRECTOR, 234 WEST 42ND ST | NEW YORK | NY | 10036 | |
| LEHIGH VALLEY MALL | SIMON PROPERTY GROUP, 115 W WASHINGTON | INDIANNAPOLIS | IN | 46204 | |
| LEIBER, WILLIAM | ADDRESS ON FILE | | | | |
| LEIGH MANLEY | ADDRESS ON FILE | | | | |
| LEIGHTON, MARK D | ADDRESS ON FILE | | | | |
| LEITCH, MARK L | ADDRESS ON FILE | | | | |
| LEJEUNE SOUTHWEST GRILL, LLC | D/B/A MOE'S SOUTWEST GRILL, ATTN: H. JOHNSTON SIFLY, 4006 OLEANDER DRIVE, SUITE 202 | WILMINGTON | NC | 28403 | |
| LEJEUNE SOUTHWEST GRILL, LLC | D/B/A MOE'S SOUTHWEST GRILL, ATTN: H. JOHNSTON SIFLY, PO BOX 4047 | WILMINGTON | NC | 28406 | |
| LELLI, RONALD T | ADDRESS ON FILE | | | | |
| LENNARD, STANLEY | ADDRESS ON FILE | | | | |
| LENSCRAFTERS | 4000 LUXOTTICA PLACE, ATTN: LEASE ADMINISTRATION #0343 | MASON | OH | 45040 | |
| LENSCRAFTERS, INC. | ATTN: LEASE ADMINISTRATION #0401, 4000 LUXOTTICA PLACE | MASON | OH | 45040 | |
| LEONARD I. KORMAN | ADDRESS ON FILE | | | | |
| LEONARD, SARON A | ADDRESS ON FILE | | | | |
| LEONARD, SHARON | ADDRESS ON FILE | | | | |
| LERCH, EARLY AND BREWER, CHARTERED | 3 BETHESDA METRO CENTER, SUITE 460 | BETHESDA | MD | 20814 | |
| LERCH, JAMES | ADDRESS ON FILE | | | | |

Pennsylvania Real Estate Investment Trust, et al.
Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|
| LESLIE, LORRAINE | ADDRESS ON FILE | | | | |
| LESLIE, MICHAEL | ADDRESS ON FILE | | | | |
| LESLIES SWIMMING POOL SUPPLIES | 3925 EAST BROADWAY, STE 100 | PHOENIX | AR | 85040 | |
| LESNEWSKY, MARION L | ADDRESS ON FILE | | | | |
| LESTER SCHWAB, KATZ AND DWYER | TOM BACKIS, 61 S. PARAMUS ROAD, SUITE 250 | PARAMUS | NJ | 07652 | |
| LESTER, ROBERT E | ADDRESS ON FILE | | | | |
| LET'S PLAY TODAY, LLC | 65 PHEASANT ROAD | DOYLESTOWN | PA | 18901 | |
| LEVEL 3 COMMUNICATIONS, LLC | PO BOX 910182 | DENVER | CO | 80291-0182 | |
| LEVIN, JARED H | ADDRESS ON FILE | | | | |
| LEVITSKY, STEVEN E | ADDRESS ON FILE | | | | |
| LEVITT, ELOISE | ADDRESS ON FILE | | | | |
| LEVY, STEVEN K | ADDRESS ON FILE | | | | |
| LEWIS ENVIRONMENTAL INC | PO BOX 639 | ROYERSFORD | PA | 19468 | |
| LEYVA, FRANCISCO A | ADDRESS ON FILE | | | | |
| LHS COUTURE | 5313 SYLVERSTER ST. | PHILADELPHIA | PA | 19124 | |
| LI, KATRINA | ADDRESS ON FILE | | | | |
| LIBERTY COCA-COLA BEVERAGES | 725 EAST ERIE AVE | PHILADEPHIA | PA | 19134 | |
| LIBERTY DOOR SYSTEMS | 1650 SUCKLE HWY. | PENNSAUKEN | NJ | 08110 | |
| LIBERTY MUTUAL INSURANCE | 175 BERKELEY ST. 6TH FLOOR | BOSTON | MA | 02116 | |
| LIBERTY MUTUAL INSURANCE COMPANY | PO BOX 734725 | CHICAGO | IL | 60673-4725 | |
| LICHT, STUART | ADDRESS ON FILE | | | | |
| LIEBERMAN, DONALD HAR | ADDRESS ON FILE | | | | |
| LIENING, DAVID A | ADDRESS ON FILE | | | | |
| LIFT INC | 3745 HEMPLAND ROAD | MOUNTVILLE | PA | 17554 | |
| LIGHT CYCLES | 755 BECKVILLE STREET | DUARTE | CA | 91010 | |
| LIGHTILITY, LLC | 9200 CORPORATE BLVD, SUITE 150 | ROCKVILLE | MD | 20850 | |
| LIKES, GORDON L | ADDRESS ON FILE | | | | |
| LIL B'S DONUTS LLC | 723 MALLARD DRIVE, ATTN: MICHAEL AND BARBARA HENRY | JACKSONVILLE | NC | 28540 | |
| LIL B'S DONUTS LLC | 723 MALLARD DRIVE, ATTN: MICHAEL AND BARBARA HENR | JACKSONVILLE | NC | 28540 | |
| LILY JIN DBA ELLIS LILY REALTY | 5110 FORSGATE PLACE | FAIRFAX | VA | 22030 | |
| LILY'S BODY JEWELRY | 8902 MANCHESTER RD. APT. 106 | SILVER SPRING | MD | 20901 | |
| LILY'S BODY JEWELRY II | 8902 MANCHESTER RD. APT. 106 | SILVER SPRING | MD | 20901 | |
| LIMBACH COMPANY LLC | 175 TITUS AVE, SUITE 100 | WARRINGTON | PA | 18976 | |
| LIMITED BRANDS | 1368 W MAIN ST UNIT 328 | UNIONTOWN | PA | 18045-2759 | |
| LIMITED BRANDS, INC. | LIMITED REAL ESTATE SERVICE, P.O. BOX 182799, STORE #2159 | COLUMBUS | OH | 43218-2799 | |
| LIN, YIDONG | ADDRESS ON FILE | | | | |
| LINA | PO BOX 785045 | PHILADELPHIA | PA | 19178-5045 | |
| LINCOLN BUSINESS SOLUTIONS LLC | 922 OLD LOGGER RD. | MOSCOW | PA | 18444 | |
| LINCOLN CONSTRUCTION CORPORATION | 611 W MAIN ST | PURCELLVILLE | VA | 20132 | |
| LINCOLN NATIONAL LIFE INSURANCE CO. | 8801 INDIAN HILLS DRIVE | OMAHA | NE | 68114 | |
| LINDA CUGINI | ADDRESS ON FILE | | | | |
| LINDSLY, CLARENCE E | ADDRESS ON FILE | | | | |
| LINEHAN, SEAN M | ADDRESS ON FILE | | | | |
| LINEHAN, SEAN M. | ADDRESS ON FILE | | | | |
| LIPSIUS, JEFFREY GEOR | ADDRESS ON FILE | | | | |
| LISA STEINBERG | ADDRESS ON FILE | | | | |
| LISKO, PETER J | ADDRESS ON FILE | | | | |
| LITTLE STINKER OF AMERICA, LLC | ATTN: FRANK GALUSHKA, 512 NORTHAMTON STRRET, DEPT 115 | EDWARDSVILLE | PA | 18704 | |
| LITTLE, GORDON H | ADDRESS ON FILE | | | | |
| LITTLE, LIGE CHRISTIA | ADDRESS ON FILE | | | | |
| LITTLE, LIGE CHRISTIA | ADDRESS ON FILE | | | | |
| LITTLER MENDELSON PC | PO BOX 207137 | DALLAS | TX | 75320-7137 | |
| LIVINGSTON, NADRA | ADDRESS ON FILE | | | | |
| LME ENTERPRISES, LLC | 1 BRENNAN DRIVE | BRYN MAWR | PA | 19010 | |
| LNR PARTNERS, LLC | 1601 WASHINGTON AVENUE, SUITE 800 | MIAMI BEACH | FL | 33139 | |
| LOBIN, ERROL | ADDRESS ON FILE | | | | |
| LOCHER, NANCY C | ADDRESS ON FILE | | | | |
| LOCKHART, KEVIN P. | ADDRESS ON FILE | | | | |
| LOCKLEY, BARBARA LYNN | ADDRESS ON FILE | | | | |
| LODESTAR CONSTRUCTION, INC. | 333 N PARK ST NW | GRAND RAPIDS | MI | 49544 | |
| LOETELL, BEATRICE J. | ADDRESS ON FILE | | | | |
| LOGAN, ADRIANE | ADDRESS ON FILE | | | | |
| LOKER, ANDREA M | ADDRESS ON FILE | | | | |
| LOMAS, EUGENE T | ADDRESS ON FILE | | | | |
| LOMBARDO, PATRICIA | ADDRESS ON FILE | | | | |
| LOMBARDO, PATRICIA T | ADDRESS ON FILE | | | | |
| LONDON APPROACH, INC. | 1100 E HECTOR STREET, STE 410 | CONSHOHOCKEN | PA | 19428 | |
| LONE STAR COMMERCIAL SERVICES, L.P. | 910 KOALA CT | NEW BRAUNFELS | TX | 78132 | |
| LONGO, DONNA M | ADDRESS ON FILE | | | | |
| LONGO, DONNA M | ADDRESS ON FILE | | | | |
| LONGO, DONNA M. | ADDRESS ON FILE | | | | |
| LONSBERRY, WAHNITA M | ADDRESS ON FILE | | | | |
| LOPAT, EMILIENNE J | ADDRESS ON FILE | | | | |
| LOPAT, EMILIENNE J | ADDRESS ON FILE | | | | |
| LOR-MAR MECHANICAL SERVICES, INC. | 6710-A WESTFIELD AVENUE | PENNSAUKEN | NJ | 08110 | |
| LOST LOVE | 17 DARTMOUTH FARM TRAIL | NORTH DARTMOUTH | MA | 02747 | |
| LOTS & US, INC. | P.O. BOX 742 | NARBERTH | PA | 19072 | |
| LOTUS FOOT SPA | C/O JIANYAO NIU, 208 POINTER CIRCLE,APT 07 | NEWPORT NEWS | VA | 23603 | |
| LOUGHLIN, JOSEPH E | ADDRESS ON FILE | | | | |
| LOUIE, KATHY H | ADDRESS ON FILE | | | | |
| LOUIS J. MURETTA | ADDRESS ON FILE | | | | |
| LOVE N HONEY CANDLES | 1406 WEAVER ST. | PHILADELPHIA | PA | 19150 | |
| LOVISA AMERICA LLC | 5 PENN PLAZA, 19TH FLOOR PMB# 19108 | NEW YORK | NY | 10001 | |
| LOVISA AMERICA, LLC | 818 GLENFERRIE ROAD | HAWTHORN | VIC | 03122 | |
| LOVISA AMERICA,LLC | 818 GLENFERRI ROAD | HAWTHORN | VIC | 03122 | |
| LOWE-MORGAN, TRACY | ADDRESS ON FILE | | | | |
| LOWER ALLEN FIRE COMPANY #1 | 2233 GETTYSBURG ROAD | CAMP HILL | PA | 17011 | |
| LOWER ALLEN TOWNSHIP | 2233 GETTYSBURG ROAD | CAMP HILL | PA | 17011-0000 | |
| LOWER ALLEN TOWNSHIP AUTHORITY | 120 LIMEKILN ROAD | NEW CUMBERLAND | PA | 17070 | |
| LOWERY, KRISTIN E. | ADDRESS ON FILE | | | | |
| LOWES COMPANIES, INC. | PO BOX 530954 | ATLANTA | GA | 30353-0954 | |

Pennsylvania Real Estate Investment Trust, et al.
Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|------|---------|------|-------|------------|---------|
| LOWE'S COMPANY, INC. | P.O. BOX 281791 | ATLANTA | GA | | |
| LOYOLA UNIVERSITY MARYLAND | 4501 NORTH CHARLES STREET | BALTIMORE | MD | 21210 | |
| LOZANO, IRENE | ADDRESS ON FILE | | | | |
| LPA SOFTWARE SOLUTIONS LLC | P.O. BOX 791616 | BALTIMORE | MD | 21279-1615 | |
| LT PROPCO LLC | 5065 MAIN STREET, ATTN: LORD & TAYLOR DVP REAL ESTATE | TRUMBULL | CT | 06611 | |
| LUCONA, NICHOLAS | ADDRESS ON FILE | | | | |
| LUGAILA MECHANICAL INC. | 1 RUTGERS ROAD | PITTSBURGH | PA | 15205 | |
| LUIS GOICOCHEA | ADDRESS ON FILE | | | | |
| LUKER, DAVID | ADDRESS ON FILE | | | | |
| LUKER, DAVID H. | ADDRESS ON FILE | | | | |
| LUKOIL | 1198 BALTIMORE PIKE | SPRINGFIELD | PA | 19064 | |
| LUSH FRESH HANDMADE COSMETICS #42732 | 8680 CAMBIE STREET, ATTN: MACKENZIE ROSAS | VANCOUVER | BC | V6P-6M9 | CANADA |
| LUTZ, STEPHANIE A. | ADDRESS ON FILE | | | | |
| LUXOTTICA OF AMERICA INC. #024 | 4000 LUXOTTICA PLACE, ATTN: REAL ESTATE DEPARTMENT | MASON | OH | 45040 | |
| LUXOTTICA OF AMERICA INC. #104 | 4000 LUXOTTICA PLACE, ATTN: LEASE ADMINISTRATION #1045 | MASON | OH | 45040 | |
| LUXOTTICA OF AMERICA INC. #1045 | 4000 LUXOTTICA PLACE, ATTN: LEASE ADMINISTRATION #1 | MASON | OH | 45040 | |
| LUXOTTICA OF AMERICA, INC. | 4000 LUXOTTICA PLACE, ATTN: LEASE ADMINISTRATION | MASON | OH | 45040 | |
| LUXOTTICA RETAIL | LEASE ADMIN - DEBBIE RICE, PO BOX 850 | MASON | OH | 45040-7113 | |
| LUXOTTICA RETAIL NORTH AMERICA | LENSCRAFTERS #365, 4000 LUXOTTICA PLACE, ATTN: ASSOC GENERAL COUNSEL-RE LEGAL | MASON | OH | 45040 | |
| LUXOTTICA RETAIL NORTH AMERICA, INC. | ATTN: LEASE ADMINISTRATION, 8650 GOVERNOR'S HILL DR. | CINCINNATI | OH | 45249-3303 | |
| LUXURY PRO VENDING | 26 GARRISON CIRCLE | WILLINGBORO | NJ | 08046 | |
| LUXURY PRO VENDING, LLC | 26 GARRISON CIRCLE | WILLINGBORO | NJ | 08046 | |
| LUXURY SHADES | 4109 EAST PELEIJU DRIVE | JACKSONVILLE | NC | 28543 | |
| LY NUSLIFE, INC. | 1 PINEY MEETINGHOUSE COURT, ATTN: STELLA LIU | POTOMAC | MD | 20854 | |
| LYNEER STAFFING SOLUTIONS, LLC | PO BOX 88911 | MILWAUKEE | WI | 53288-8911 | |
| LYNEER STAFFING SOLUTIONS, LLC | 133 FRANKLIN CORNER RD 1ST FL | LAWRENCE TWP | NJ | 08648 | |
| LYTHO, INC. | 624 HOLLY SPRINGS ROAD, SUITE 328 | HOLLY SPRINGS | NC | 27540 | |
| M & F BUSINESS SOLUTIONS, INC. | ATTN: MR. ALI M. SYED, 5224 DEMPSTER STREET | SKOKIE | IL | 60077 | |
| M & F BUSINESS SOLUTIONS, INC. | ATTN: MR. ALI M. SYED, 5332 GROVE STREET | SKOKIE | IL | 60077 | |
| M & M BLUE PRINT & SUPPLY, INC | P.O. BOX 131 | FLORENCE | SC | 29501 | |
| M&M CONTRACTING | 100 CHRISTOPHER CIRCLE | WESTPORT | MA | 02790 | |
| M&T BANK | ATTN: MARIA PANELLA, ONE M&T PLAZA | BUFFALO | NY | 14203 | |
| M&T BANK - DARTMOUTH SOLAR | P.O. BOX 62176 | BALTIMORE | MD | 21264 | |
| M&T BANK - FSK SOLAR | P.O. BOX 62176 | BALTIMORE | MD | 21264 | |
| M&T BANK - VALLEY SOLAR | P.O. BOX 62176 | BALTIMORE | MD | 21264 | |
| M. ARTHUR GENSLER JR. & ASSOCIATES INC. | GENSLER, 4541 COLLECTION CENTER DRIVE | CHICAGO | IL | 60693 | |
| M. L. CLARK REAL ESTATE, INC. | 136 EARECKSON LANE | STEVENSVILLE | MD | 21666 | |
| M. MAYO STRIPING | 2480 STATE ROUTE 92 | FALLS | PA | 18615 | |
| MACERICH MANAGEMENT COMPANY | 401 WILSHIRE BLVD., STE 700 | SANTA MONICA | CA | 90401 | |
| MACGILLIAVARY, DAVID | ADDRESS ON FILE | | | | |
| MACGILLIVARY, MELISA | ADDRESS ON FILE | | | | |
| MACHION, JOANN | ADDRESS ON FILE | | | | |
| MACHION, JOANN A. | ADDRESS ON FILE | | | | |
| MACIVER, J R | ADDRESS ON FILE | | | | |
| MACY' S RETAIL HOLDINGS, LLC - | ATTN: LAW DEPARTMENT - REAL ESTATE GROUP, 145 PROGRESS PLACE | SPRINGDALE | OH | 45246 | |
| MACY'S | ATTN: REAL ESTATE DEPARTMENT, 145 PROGRESS PLACE | SPRINGDALE | OH | 45246 | |
| MACY'S INC. | ATTN: REAL ESTATE DEPARTMENT, 145 PROGRESS PLACE | SPRINGDALE | OH | 45246 | |
| MACY'S RETAIL HOLDINGS, LLC - NJ | ATTN: REAL ESTATE DEPARTMENT, 145 PROGRESS PLACE | SPRINGDALE | OH | 45246 | |
| MAD4PA PAC | PO BOX 444 | GLENSIDE | PA | 19038 | |
| MADISON TITLE AGENCY, LLC | 1125 OCEAN AVENUE | LAKEWOOD | NJ | 08701 | |
| MADISON TITLE AGENCY, LLC (WIRE VENDOR) | 1125 OCEAN AVENUE | LAKEWOOD | NJ | 08701 | |
| MADISUN MORGAN | ADDRESS ON FILE | | | | |
| MADRAG | 5601 WESTSIDE AVENUE | NORTH BERGEN | NJ | 07047 | |
| MAGGIANO'S HOLDING CORPORATION | 3000 OLYMPUS BLVD, ATTN: GENERAL COUNSEL MA0217 | DALLAS | TX | 75019-4880 | |
| MAGGIANO'S HOLDING CORPORATION | 3000 OLYMBUS BLVD, ATTN: PROP ACCT MA0217 | DALLAS | TX | 75019-4880 | |
| MAGGIANO'S LITTLE ITALY | ATTN: GENERAL COUNSEL6820 LBJ FREEWAY | DALLAS | TX | 75240 | |
| MAGGIE MCFLY'S MANAGEMENT GROUP | 574 HERITAGE ROAD, SUITE 202 | SOUTHBURY | CT | 06488 | |
| MAGGIE MCFLY'S SPRINGFIELD,LLC | ATTN: FINANCE DIRECTOR, 1579 STRAITS TURNPIKE UNIT 2-B | MIDDLEBURY | CT | 06762 | |
| MAGIC COTTON | 11804 PEPPERVINE DR | CLARKSBURG | MD | 20871 | |
| MAGNOLIA NAILS & SPA LLC | 1749 JEFFERSON DRIVE, ATTN: CHI HONG LE | FLORENCE | SC | 29501 | |
| MAGNOLIA NAILS AND SPA | 1749 JEFFERSON DRIVE, ATTN: CHI HONG LE | FLORENCE | SC | 29501 | |
| MAGNOLIA TEES LLC | 2901 PARKERSBURG STREET, ATTN: JOHN SALIB | RALEIGH | NC | 27616 | |
| MAHAR, ROBERT F | ADDRESS ON FILE | | | | |
| MAHONEY ENVIRONMENTAL SOLUTIONS LLC | 37458 EAGLE WAY | CHICAGO | IL | 60678-1374 | |
| MAHONEY, CLEMENT | ADDRESS ON FILE | | | | |
| MAILFINANCE, INC. | DEPT 3682, PO BOX 123682 | DALLAS | TX | 75312-3682 | |
| MAILROOM FINANCE, INC. | DBA NEOFUNDS BY NEOPOST, PO BOX 30193 | TAMPA | FL | 33631-3021 | |
| MAIN LINE HEALTH HOSPITALS, IN | ATTN: JOE VALENTINE, 240 RADNOR CHESTER ROAD, SUITE 260 | RADNOR | PA | 19087 | |
| MAIN LINE HEALTH HOSPITALS, INC. | ATTN: JOE VALENTINE, 240 RADNOR CHESTER ROAD, SUITE 260 | RADNOR | PA | 19087 | |
| MAINLINE CBD | 955 JAINE LANE | CHESTER SPRINGS | PA | 19425 | |
| MAKE WAVES ENTERTAINMENT, LLC | 3613 WINDY TRAIL | NEW BERN | NC | 28560 | |
| MAKKY EXPRESSIONS DESIGN CORPORATION | 56-41 226TH ST 2ND FL | OAKLAND GARDENS | NY | 11364 | |
| MALEK SUHAIL | 2015 GUM BRANCH ROAD, APT. 301, ATTN: MALEK SUHAIL | JACKSONVILLE | NC | 28540 | |
| MALEK, TINA M | ADDRESS ON FILE | | | | |
| MALL MEDIA INC. | PMB 4416, 250 H ST. | BLAINE | WA | 98230 | |
| MALL PERFORMING ARTS LLC | 45 E CITY AVENUE #1548 | BALA CYNWYD | PA | 19004 | |
| MALL PERFORMING ARTS, LLC | 45 E CITY AVENUE #1548, ATTN: DARRYL & PAMELA SCHICK | BALA CYNWYD | PA | 19004 | |
| MALLOY, JOHNNY LEE | ADDRESS ON FILE | | | | |
| MALPRACTICE SHOWBAND LLC | 2006 SYLVAN PARK RD | BURLINGTON | NJ | 08016 | |
| MAMA ENTERPRISES, LLC | 612 KENTLAND DRIVE | GREAT FALLS | VA | 22066 | |
| MANAGEMENT RESOURCE SYSTEMS, INC | 1907 BAKER ROAD | HIGHPOINT | NC | 27263-0000 | |
| MANBECK, LARRY W | ADDRESS ON FILE | | | | |

Pennsylvania Real Estate Investment Trust, et al.
Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|
| MANCULICH, MARY ANN | ADDRESS ON FILE | | | | |
| MANGO PARADISE | 59 N ST | RINGGOLD | GA | 30736 | |
| MANGRUM, HESSIE | ADDRESS ON FILE | | | | |
| MANUFACTURERS AND TRADERS TRUS | ATTN: CORPORATE REAL ESTATE, 18TH FLOOR, ONE M & T BANK PLAZA | BUFFALO | NY | 14203-2399 | |
| MANUFACTURERS AND TRADERS TRUST CO. | ATTN: CORPORATE REAL ESTATE, 18TH FLOOR, ONE M & T BANK PLAZA | BUFFALO | NY | 14203-2399 | |
| MANZIONE, STEPHEN | ADDRESS ON FILE | | | | |
| MANZIONE, STEPHEN R | ADDRESS ON FILE | | | | |
| MANZIONE, STEPHEN R | ADDRESS ON FILE | | | | |
| MAPLE SHADE ARTS & DRAFTING INC | 32 W MAIN ST | MAPLE SHADE | NJ | 08052 | |
| MAPPEDIN INC. | 410 ALBERT STREET, SUITE 102 | WATERLOO, ONTARIO | CN | N2L 3V3 | CANADA |
| MARADE, MARK ARTHUR | ADDRESS ON FILE | | | | |
| MARATHON GRILL | 1818 MARKET ST | PHILADELPHIA | PA | 19103 | |
| MARC CAIN | ADDRESS ON FILE | | | | |
| MARC E. FREED & ASSOCIATES LTD | 283 SECOND STREET PIKE, SUITE 130 | SOUTHAMPTON | PA | 18966 | |
| MARCOZZI, MARCELLA S. | ADDRESS ON FILE | | | | |
| MARCUS AND SHAPIRA LLP | ONE OXFORD CENTER 35TH FLOOR, 301 GRANT STREET | PITTSBURGH | PA | 15219-6401 | |
| MARDINLY INDUSTRIAL POWER, INC | 701 PARK WAY | BROOMALL | PA | 19008 | |
| MARGOLIS, EMILIE | ADDRESS ON FILE | | | | |
| MARGOLIS, JONATHAN | ADDRESS ON FILE | | | | |
| MARGOT LINTON | ADDRESS ON FILE | | | | |
| MARGOT T. LINTON REVOCABLE TRUST | ADDRESS ON FILE | | | | |
| MARGULIES, ANDREW J | ADDRESS ON FILE | | | | |
| MARIBELLA PIZZARIA | 2 CAMBRIDGE RD. | DOWNINGTOWN | PA | 19335 | |
| MARINA MAIDS, IMC. | 6722 METROPOLITAN CENTER DRIVE #403 | SPRINGFIELD | VA | 22150 | |
| MARK ANDY INC | MARK ANDY PRINT PRODUCTS, 18081 CHESTERFIELD AIRPORT ROAD | CHESTERFIELD | MO | 63005 | |
| MARK ANTHONY PHILLIPS | ADDRESS ON FILE | | | | |
| MARK PASQUERILLA | ADDRESS ON FILE | | | | |
| MARK PERRY PRODUCTIONS, LLC | 5 PAR COURT | GEORGETOWN | DE | 19947 | |
| MARKET & JOHNSON, INC | 2350 GALLOWAY ST | EAU CLAIRE | WI | 54703 | |
| MARKETSMITH INC. | 2 WING DRIVE | CEDAR KNOLLS | NJ | 07927 | |
| MARKLEY, ROGER W | ADDRESS ON FILE | | | | |
| MARKLOGIC CORPORATION | 333 TWIN DOLPHIN DRIVE, SUITE 380 | REDWOOD CITY | CA | 94065 | |
| MARKUM, KEVIN J | ADDRESS ON FILE | | | | |
| MARLETT, FRANCESCO D. | ADDRESS ON FILE | | | | |
| MARSDEN, JESSICA ROSE | ADDRESS ON FILE | | | | |
| MARSH USA INC | P.O. BOX 846015 | DALLAS | TX | 75284-6015 | |
| MARSH USA LLC D/B/A MARSH RISK & INSURANCE SERVICES IN CALIFORNIA | ATTN: SEAN STEPHENSON, 1717 ARCH ST., SUITE 1100 | PHILADELPHIA | PA | 19103 | |
| MARSH, JAMES A | ADDRESS ON FILE | | | | |
| MARSHALL J WECHTER | ADDRESS ON FILE | | | | |
| MARSHALL, DAVID | ADDRESS ON FILE | | | | |
| MARSHALL'S | C/O THE TJX COMPANIES, INC., P.O. BOX 9123, 770 COCHITUATE ROAD, ATTN: VICE PRESIDENT-RE | FRAMINGHAM | MA | 01701 | |
| MARSHALLS OF MA, INC. | C/O THE TJX COMPANIES, 770 COCHITUATE ROAD, ATTN: VICE PRESIDENT - REAL ESTATE | FRAMINGHAM | MA | 01701 | |
| MARSHALLS OF MA, INC. | C/O THE TJX COMPANIES, 770 COCHITUATE ROAD | FRAMINGHAM | MA | 01701 | |
| MARSTON, MICHAEL J. | ADDRESS ON FILE | | | | |
| MARTENS, PAUL | ADDRESS ON FILE | | | | |
| MARTIN, MABEL J | ADDRESS ON FILE | | | | |
| MARTIN, MICHAEL | ADDRESS ON FILE | | | | |
| MARTIN, ROBERT LEE | ADDRESS ON FILE | | | | |
| MARTIN, SHARON BERNIC | ADDRESS ON FILE | | | | |
| MARTINEZ, ROBERTO A. | 1722 SYCAMORE HEIGHTS COURT | BOWIE | MD | 20721 | |
| MARTINKO, BETTY JANE | ADDRESS ON FILE | | | | |
| MARTIN'S CUSTOM DESIGN | DBA SCOTTY SIGNS, 5948 JEFFERSON AVE | NEWPORT NEWS | VA | 23605 | |
| MARVEL ADVENTURE LAB | 200 FOREST DRIVE BUILDING #8 | GREENVALE | NY | 11548 | |
| MARY H MCNEIL | ADDRESS ON FILE | | | | |
| MARY JO L. SALAZAR | ADDRESS ON FILE | | | | |
| MARY, E STURDIVANT | ADDRESS ON FILE | | | | |
| MARYLAND ADURE | 5316 WILEY STREET | RIVERDALE | MD | 27037 | |
| MARYLAND THEATRE ASSOC. | 21-27 SOUTH POTOMAC STREET | HAGERSTOWN | MD | 21740 | |
| MASER, LAURAN | ADDRESS ON FILE | | | | |
| MASS, ABPROP CO | ADDRESS ON FILE | | | | |
| MASSAGE 54 LLC | ATTN:JUSTIN LEE, 8120 SLEEPY VIEW LANE | SPRINGFIELD | VA | 22153 | |
| MASSAGE CHAIRS | 1360 N. DELSEA DRIVE | CLAYTON | NJ | 08312 | |
| MASSARA METALS, INC. | 131 W. BROAD STREET | PALMYRA | NJ | 08065 | |
| MASSEY, CALVIN LEON | ADDRESS ON FILE | | | | |
| MASSEY, JARVIS | ADDRESS ON FILE | | | | |
| MASSIMINO, DANTE J. | ADDRESS ON FILE | | | | |
| MASTERCUTS FAMILY HAIRCUTTERS #2037 | 3701 WAYZATA BLVD, STE 500, ATTN: JERRY HANSON | MINNEAPOLIS | MN | 55416 | |
| MASUSU KINKS, LLC | 580 LEONARD LANE | NEWPORT NEWS | VA | 23601 | |
| MATEO-STILTS, SONIA | ADDRESS ON FILE | | | | |
| MATERA, CHERYLE A | ADDRESS ON FILE | | | | |
| MATHEWS, TIM | ADDRESS ON FILE | | | | |
| MATIAS, LAURY | ADDRESS ON FILE | | | | |
| MATIAS, LAURY | ADDRESS ON FILE | | | | |
| MATIAS, LAURY | ADDRESS ON FILE | | | | |
| MATIAS, WILLIAM | ADDRESS ON FILE | | | | |
| MATTHEW RAGHUNAUTH | ADDRESS ON FILE | | | | |
| MATTIONI, LTD | FEDERAL RESERVE BANK BUILDING, 100 N. INDEPENDENCE MALL WEST, SUITE 5A, NW | PHILADELPHIA | PA | 19106 | |
| MATTRESS FIRM, INC | 3250 BRIARPARK. SUITE 400, ATTENTION: REAL ESTATE DEPARTMENT | HOUSTON | TX | 77042 | |
| MATTRESS FIRM, INC | 3250 BRIARPARK. SUITE 400, ATTENTION: REAL ESTATE DEPARTM | HOUSTON | TX | 77042 | |
| MATTRESS WAREHOUSE OF HAGERSTO | 4949 NEW DESIGN ROAD | FREDERICK | MD | 21703 | |
| MATTRESS WAREHOUSE OF HAGERSTOWN LLC | MR. ROBERT FOSTER, 1742 N STREET, N.W. | WASHINGTON | DC | 20036 | |
| MATUSZAK, ROBERT J | ADDRESS ON FILE | | | | |
| MATZKO, DAVID | ADDRESS ON FILE | | | | |

Pennsylvania Real Estate Investment Trust, et al.
Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|
| MAURICIO MOLINA | ADDRESS ON FILE | | | | |
| MAURO, ROBERT J | ADDRESS ON FILE | | | | |
| MAY, DANIEL | ADDRESS ON FILE | | | | |
| MAYDA, RICHARD D | ADDRESS ON FILE | | | | |
| MAYER, BARBARA | ADDRESS ON FILE | | | | |
| MAYER, BERNADETTE | ADDRESS ON FILE | | | | |
| MAYERSON, DON A | ADDRESS ON FILE | | | | |
| MAYERSON, GARY STEVEN | ADDRESS ON FILE | | | | |
| MAYO, MADELINE | ADDRESS ON FILE | | | | |
| MAYO, MADELINE K. | ADDRESS ON FILE | | | | |
| MC BUILDERS, LLC | C/O STEVENS & LEE, ATTN: VERONICA L. MORRISON, 17 N. SECOND STREET, 16" FLOOR | HARRISBURG | PA | 17101 | |
| MC MENDO LLC | ATTN MENDERES YILMAZ, 8832 BRIARCLIFF LANE | FREDERICK | MD | 21701 | |
| MC MENDO LLC | ATTN:MENDERES YILMAZ, 8832 BRIARCLIFF LANE | FREDRICK | MD | 21701 | |
| MCATEER, REGIS G | ADDRESS ON FILE | | | | |
| MCAULIFFE-JONES, PATT | ADDRESS ON FILE | | | | |
| MCCABE, CECILY M. | ADDRESS ON FILE | | | | |
| MCCAFFERY, EUGENE | ADDRESS ON FILE | | | | |
| MCCAFFERY, EUGENE | ADDRESS ON FILE | | | | |
| MCCLINTOCK, JOHN M | ADDRESS ON FILE | | | | |
| MCCLOSKEY MECHANICAL CONTRACTORS INC. | 445 LOWER LANDING ROAD | BLACKWOOD | NJ | 08012 | |
| MCCLOSKEY MECHANICAL CONTRACTORS, INC. | ATTN: DJ MCCLOSKEY, PRESIDENT, 445 LOWER LANDING ROAD | BLACKWOOD | NJ | 08012 | |
| MCCULLOUGH, LEAH M | ADDRESS ON FILE | | | | |
| MCDEVITT & SONS PLUMBING AND HEATING, IN | 1111 THOMPSON AVENUE | SEVERN | MD | 21144 | |
| MCDEVITT COMPANY, THE | 1121 ADMIRAL PEARY WAY | PHILADELPHIA | PA | 19112 | |
| MCDONALD ROOFING & SHEET METAL INC | PO BOX 628 | JACKSON | MI | 49204 | |
| MCDONALD'S USA, LLC | ONE MCDONALD'S PLAZA, ATTN: DIRECTOR, US LEGAL DEPT. | OAK BROOK | IL | 60523 | |
| MCDONALD'S USA, LLC | 110 N CARPENTER ST, ATTN: DEPT 212, L/C: 019-0759 | CHICAGO | IL | 60607-2101 | |
| MCDOWELL, THOMAS C | ADDRESS ON FILE | | | | |
| MCE CONTRACTING & ROOFING, LLC | 115 FORREST AVE | FOLSOM | PA | 19033 | |
| MCELHARE, BERNARD J | ADDRESS ON FILE | | | | |
| MCELHENEY, THOMAS R | ADDRESS ON FILE | | | | |
| MCFADDEN, JENNIFER | ADDRESS ON FILE | | | | |
| MCFADDEN, JENNIFER | ADDRESS ON FILE | | | | |
| MCFALL & BERRY LANDSCAPE MANAGEMENT INC | PO BOX 741639 | ATLANTA | GA | 30374-1639 | |
| MCGHEE, MELANIE A | ADDRESS ON FILE | | | | |
| MCGRATH, TIMOTHY | ADDRESS ON FILE | | | | |
| MCKEANEY, WILLIAM J | ADDRESS ON FILE | | | | |
| MCKENNA WATSON | ADDRESS ON FILE | | | | |
| MCKENZIE, CLARENCE A | ADDRESS ON FILE | | | | |
| MCLAUGHLIN & ASSOCIATES | 566 S ROUTE 303 | BLAUVELT | NY | 10913 | |
| MCLAUGHLIN, COLLEEN | ADDRESS ON FILE | | | | |
| MCLAUGHLIN, EDWARD | ADDRESS ON FILE | | | | |
| MCMAHON ASSOCIATES, INC. | 425 COMMERCE DRIVE, SUITE 200 | FT. WASHINGTON | PA | 19034 | |
| MCMANUS, MICHELLE | ADDRESS ON FILE | | | | |
| MCMASTER-CARR | PO BOX 7690 | CHICAGO | IL | 60680-7690 | |
| MCMULLEN, JERRY | ADDRESS ON FILE | | | | |
| MCMULLEN, JERRY L | ADDRESS ON FILE | | | | |
| MCNEES WALLACE NURICK | ADDRESS ON FILE | | | | |
| MCNEIL, JOHN S | ADDRESS ON FILE | | | | |
| MCNULTY, KAREN A | ADDRESS ON FILE | | | | |
| MCNULTY, LISA M | ADDRESS ON FILE | | | | |
| MCRAE, THOMAS H | ADDRESS ON FILE | | | | |
| MCRTC INC. | ATTN: ALIREZA MUKHI, 7338 BALTIMORE AVENUE, STE 210 | COLLEGE PARK | MD | 20740 | |
| MCRTC, INC. | 7338 BALTIMORE AVENUE, SUITE #210, ATTN: ALIREZA MUKHI | COLLEGE PARK | MD | 20740 | |
| MD ABDUL KUDDUS | 2341 VALLEYWOOD DRIVE SE APT L5 | GRAND RAPIDS | MI | 49546 | |
| MD SOLUTIONS | PO BOX 1935 | AUBURN | WA | 98071-1935 | |
| MEC INC | 221 MCRAND CT, SUITE 100 | HAGERSTOWN | MD | 21740 | |
| MECKLER, JEFFREY F | ADDRESS ON FILE | | | | |
| MEDFORD PAINTING & REPAIR, INC. | PO BOX 13293 | FLORENCE | SC | 29504 | |
| MEDIANT COMMUNICATIONS | 400 REGENCY FOREST DR., SUITE 200 | CARY | NC | 27518 | |
| MEDIANT COMMUNICATIONS, LLC | P.O. BOX 29976 | NEW YORK | NY | 10087-9976 | |
| MEDICAL MANAGEMENT INTERNATION | ATTN: LEASE ADMINISTRATION, 18102 SE 6TH WAY | VANCOUVER | WA | 98683 | |
| MEDICAL MANAGEMENT INTERNATIONAL, INC. | ATTN: LEASE ADMINISTRATION, 18102 SE 6TH WAY | VANCOUVER | WA | 98683 | |
| MEDICAL PRACTICES OF ANTIETAM | ATTN: DAVE LEHR & LYNN HAINES, 1116 MEDICAL CAMPUS ROAD | HAGERSTOWN | MD | 21742 | |
| MEDICAL PRACTICES OF ANTIETAM LLC | ATTN: DAVE LEHR & LYNN HAINES, 1116 MEDICAL CAMPUS ROAD | HAGERSTOWN | MD | 21742 | |
| MEEKINS, EARLENE L | ADDRESS ON FILE | | | | |
| MEGA MILKSHAKES BY SWEET SUPRI | 2073 CHANNING DR. UNIT 103 | HARRISONBURG | VA | 22801 | |
| MEGAN DENTREMONT | PREIT SERVICES LLC, 2005 MARKET STREET, STE 1000, ONE COMMERCE SQUARE | PHILADELPHIA | PA | 19103 | |
| MEGAN TYSON | ADDRESS ON FILE | | | | |
| MEHER JEWELS, INC. | 8021 BIG POOL ROAD, ATTN: MANAGER | LAUREL | MD | 20724 | |
| MEHTA SERVICES LLC | 6 PINE LANE UNIT #3 | EAST WINDSOR | NJ | 08520 | |
| MEILLIER, LAUREN | ADDRESS ON FILE | | | | |
| MELANIE GLASS INTERIOR DESIGN | 410 GREENLEAF AVE | WILMETTE | IL | 60091 | |
| MELIA, DANIEL P | ADDRESS ON FILE | | | | |
| MELLINGER, ALEESA STO | ADDRESS ON FILE | | | | |
| MELODY | 3801A CARRINGTON CT | MT LAUREL TOWNSHIP | NJ | 08054 | |
| MENNA, CHRISTINE A | ADDRESS ON FILE | | | | |
| MERCADIEN, P.C., CPA | 3625 QUAKERBRIDGE ROAD | HAMILTON | NJ | 08619 | |
| MERCEDES RENEE WHITE | ADDRESS ON FILE | | | | |
| MERCER, CHRISTOPHER S | ADDRESS ON FILE | | | | |
| MERCHANT, SUKAYNA | ADDRESS ON FILE | | | | |
| MERCHANTVILLE-PENNSAUKEN WATER COMMISSIO | 6751 WESTFIELD AVENUE | PENNSAUKEN | NJ | 8110 | |

Pennsylvania Real Estate Investment Trust, et al.
Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|
| MERCHANTVILLE-PENNSAUKEN WATER COMMISSIO | 6751 WESTFIELD AVENUE | PENNSAUKEN | NJ | 08110 | |
| MERCO, LLC | 11404 MONTERREY DR | WHEATON | MD | 20902 | |
| MERIDIAN BIRD REMOVAL | P. O. BOX 6485 | CHRISTIANSBURG | VA | 24068 | |
| MERRING, MICHAEL | ADDRESS ON FILE | | | | |
| MESKO GLASS & MIRROR COMPANY | 100 GLENDALE RD | AVOCA | PA | 18641 | |
| MESSINA, JOHN NICHOLA | ADDRESS ON FILE | | | | |
| MESSINA, MELONIE | ADDRESS ON FILE | | | | |
| MESSNER REEVES LLP | ATTN: AMY E. ESKOLA, 1430 WYNKOOP STREET, SUITE 300 | DENVER | CO | 80202 | |
| MESSNER REEVES, LLP | 1430 WYNKOOP ST, SUITE 300, ATTN: REAL ESTATE LEGAL DEPARTMENT | DENVER | CO | 80202 | |
| METERING SALES & SERVICE, | 1930 PIONEER ROAD | HUNTINGDON VALL | PA | 19006 | |
| METIN AYAR | ADDRESS ON FILE | | | | |
| METRO BY T MOBILE AUTHORIZED D | 11112 LEE HIGHWAY | FAIRFAX | VA | 22030 | |
| METRO BY T-MOBILE AUTHORIZED R | 8306 SUMMER GROVE RD | TAMPA | FL | 33647 | |
| METRO COMMERCIAL REAL ESTATE INC. | 307 FELLOWSHIP ROAD, SUITE 300 | MT. LAUREL | NJ | 08054 | |
| METROPLEX WEST ASSOCIATES | 630 SENTRY PARWAY SUITE 300 | BLUE BELL | PA | 19422 | |
| METROPOLITAN FLAG & BANNER CO | 3237 AMBER ST, #1 | PHILADELPHIA | PA | 19134 | |
| METROSPECT, INC. | 210 CHURCH ST- UNIT D | PHILADELPHIA | PA | 19106 | |
| METZENDORF, DAVID IRA | ADDRESS ON FILE | | | | |
| MEUTEN, GERTRUDE S | ADDRESS ON FILE | | | | |
| MEWSHAW, NANCY M | ADDRESS ON FILE | | | | |
| MEYER CONSULTING ENGINEERS CORPORATION | 451 HUNGERFORD DRIVE, SUITE 600 | ROCKVILLE | MD | 20850-4151 | |
| MEYER, JOHN R | ADDRESS ON FILE | | | | |
| MEYER, TRACI A | ADDRESS ON FILE | | | | |
| MEZEH MALL AT PRINCE GEORGES, | P.O. BOX 221278 | CHANTILLY | VA | 20153 | |
| MEZEH MALL AT PRINCE GEORGES, LLC | P.O. BOX 221278 | CHANTILLY | VA | 20153 | |
| MEZEH SPRINGFIELD TOWN CENTER, LLC | ATTN: SALEH MOHAMADI, MANAGER, 7804 DEVERAUX MANOR COURT | FAIRFAX STATION | VA | 22039 | |
| MFS SYSTEMS LLC | 648 C BERLIN CROSS KEYS ROAD | SICKLERVILLE | NJ | 08081 | |
| MI COSMETICS | 8018 PONDEROSA DR | SEVERN | MD | 21144 | |
| MIA'BELLA LASHES | 129 COLE DRIVE | JACKSONVILLE | NC | 28546 | |
| MICHAEL A LOEB ESTATE | ADDRESS ON FILE | | | | |
| MICHAEL BRANDON DOMAN | ADDRESS ON FILE | | | | |
| MICHAEL C BRANDT | ADDRESS ON FILE | | | | |
| MICHAEL FENCHAK | ADDRESS ON FILE | | | | |
| MICHAEL J. DEMARCO | ADDRESS ON FILE | | | | |
| MICHAEL K REMPEL ARCHITECTS P.C. | 809 LAFAYETTE PKWY | WILLIAMSPORT | PA | 17701 | |
| MICHAEL KORS #65168 | ONE MEADOWLANDS PLAZA, 12TH FL, ATTN: LEASE ADMINISTRATION | EAST RUTHERFORD | NJ | 07073 | |
| MICHAEL LOEB | ADDRESS ON FILE | | | | |
| MICHAEL P. JOHNSON | ADDRESS ON FILE | | | | |
| MICHAEL PAGE INTERNATIONAL INC. | 201 BROAD STREET, SUITE 440 | STAMFORD | CT | 06901 | |
| MICHAEL PURTLEBAUGH | ADDRESS ON FILE | | | | |
| MICHAEL, SCLAFANI | ADDRESS ON FILE | | | | |
| MICHAELS | ATTN: DIRECTOR RE ADMINISTRATION, ROYAL RIDGE 3, 3939 W. JOHN CARPENTER FREEWAY | IRVING | TX | 75063 | |
| MICHAEL'S FINE JEWELRY, INC. | ATTN: MIKE BAKRI, 6856 SPRINGFIELD TOWN CENTER | SPRINGFIELD | VA | 22150 | |
| MICHAELS STORES INC | 279 MAIN ST | EXTON | PA | 19341-3701 | |
| MICHAELS STORES INC. | 8000 BENT BRANCH DR. | IRVING | TX | 75063 | |
| MICHAELS STORES, INC. | ATTN: ASSOC. GENERAL COUNSEL - RE, ROYAL RIDGE 3, 3939 W. JOHN CARPENTER FREEWAY | IRVING | TX | 75063 | |
| MICHAELS STORES, INC. | ATTN: DIRECTOR RE ADMINISTRATION, ROYAL RIDGE 3, 3939 W. JOHN CARPENTER FREEWAY | IRVING | TX | 75063 | |
| MICHAELS, BARBARA | ADDRESS ON FILE | | | | |
| MICHAELS, BARBARA A. | ADDRESS ON FILE | | | | |
| MICHEL, GARY | ADDRESS ON FILE | | | | |
| MICRO STRATEGIES INC | 1140 PARSIPPANY BLVD | PARSIPPANY | NJ | 07054 | |
| MICROSOFT LICENSING GP | C/O BANK OF AMERICA, LOCKBOX 842467, 1950 N. STEMMONS FWY, STE 5010 | DALLAS | TX | 75207 | |
| MID-AMERICA REAL ESTATE-WISCONSIN, LLC | 648 N. PLANKINTON AVENUE, SUITE 264 | MILWAUKEE | WI | 53203 | |
| MIDATLANTIC CONSTRUCTION, INC. | 925 HARVEST DRIVE, SUITE 220 | BLUE BELL | PA | 19422 | |
| MID-ATLANTIC ENERGY SOLUTIONS LLC | 213 W. MAIN STREET SUITE 303 | SALISBURY | MD | 21801 | |
| MIDDLE ATLANTIC CHAPTER | SOCIETY OF CORP SECRETARIES & GOVERNANCE, 521 FIFTH AVENUE, 32ND FLOOR | NEW YORK | NY | 10175 | |
| MIDLAND LOAN SERVICES - DARTMOUTH MRTG | ATTN: LOCKBOX PROCESSING DEP., LOCKBOX NUMBER 828626, PO BOX 828626 | PHILADELPHIA | PA | 19182-8626 | |
| MID-VALLEY ELECTRICAL CONTRACTORS, 1240 BANK STREET | | DICKSON CITY | PA | 18519 | |
| MIDWEST FAMILY BROADCASTING | DBA MIDWEST FAMILY BROADCASTING, 201 STATE STREET | LA CROSSE | WI | 54601 | |
| MIKA MEYERS BECKETT & JONES P:C | 900 MONROE AVE NW | GRAND RAPIDS | MI | 49503 | |
| MILANO MENSWEAR | 23 OXFORD CT. | NORRISTOWN | PA | 19403 | |
| MILBURN, PATRICK E | ADDRESS ON FILE | | | | |
| MILES & STOCKBRIDGE PC | 30 WEST PATRICK STREET | FREDERICK | MD | 21701-6903 | |
| MILESTONE 3D LLC | 737 GLEN RD. | JENKINTOWN | PA | 19046 | |
| MILIDEO, LISA | MOORESTOWN MALL, 400 WEST ROUTE 38 | MOORESTOWN | NJ | 08057 | |
| MILIDEO, LISA M | ADDRESS ON FILE | | | | |
| MILIDEO, LISA M. | ADDRESS ON FILE | | | | |
| MILLER BROS DIVISION OF WAMPOLE-MILLER, | 301 ALAN WOOD RAOD | CONSHOHOCKEN | PA | 19428 | |
| MILLER, ALAN THOMAS | ADDRESS ON FILE | | | | |
| MILLER, DIANE C | ADDRESS ON FILE | | | | |
| MILLER, GEORGETTE A | ADDRESS ON FILE | | | | |
| MILLER, GORDON | ADDRESS ON FILE | | | | |
| MILLER, JACK L. | ADDRESS ON FILE | | | | |
| MILLER, JUDITH | ADDRESS ON FILE | | | | |
| MILLER, KAREN R | ADDRESS ON FILE | | | | |
| MILLER, KERRY J | ADDRESS ON FILE | | | | |
| MILLER, MEGHAN E. | ADDRESS ON FILE | | | | |
| MILLER, ROBERT P | ADDRESS ON FILE | | | | |
| MILLER, STANLEY | ADDRESS ON FILE | | | | |
| MILLER, TOBY DIANA | ADDRESS ON FILE | | | | |

Pennsylvania Real Estate Investment Trust, et al.
Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|
| MILLER'S ALE HOUSE | 5750 MAJOR BOULEVARD, SUITE 400, ATTN: CHIEF FINANCIAL OFFICER | ORLANLDO | FL | 32819 | |
| MILLER'S ALE HOUSE | 5750 MAJOR BOULEVARD, SUITE 400, ATTN: CHIEF FINANCIAL OFFICER | ORLANDO | FL | 32819 | |
| MILLER'S ALE HOUSE, INC. | 5750 MAJOR BOULEVARD, SUITE 400, ATTN: GENERAL COUNSEL | ORLANDO | FL | 32819 | |
| MILLER'S ALE HOUSE, INC. | 5750 MAJOR BOULEVARD, SUITE 400, ATTN: CHIEF FINANCIAL OFFICER | ORLANLDO | FL | 32819 | |
| MILLESON, MICHAEL MAR | ADDRESS ON FILE | | | | |
| MILLIS, TRACY L | ADDRESS ON FILE | | | | |
| MILLMAN SURVEYING, INC | 4111 BRADLEY CIRCLE NW SUITE 240 | CANTON | OH | 44718 | |
| MILLNER, GEOFFREY | ADDRESS ON FILE | | | | |
| MILLVILLE CHAMBER OF COMM | P.O. BOX 831, 321 N.. HIGH ST. | MILLVILLE | NJ | 08332 | |
| MILTON SHAMITZ | ADDRESS ON FILE | | | | |
| MIMS, JAMES M | ADDRESS ON FILE | | | | |
| MINI MELTS | 6427 S. CRESCENT BLVD. | PENNSAUKEN | NJ | 08110 | |
| MINI MELTS | 1119 KASMIR AVE | BENSALEM | PA | 19020 | |
| MININALL, WILBERT | ADDRESS ON FILE | | | | |
| MINK ENVY LASHES | 9637 DAVISON ROAD | MIDDLE RIVER | MD | 21220 | |
| MINKER, JOHN P | ADDRESS ON FILE | | | | |
| MIRABAL, CHRISTAL M. | ADDRESS ON FILE | | | | |
| MIRACLE, MICHAEL D | ADDRESS ON FILE | | | | |
| MIRIAM LALWANI | ADDRESS ON FILE | | | | |
| MISC P-CARD TRANSACTIONS | | | | | |
| MISHLER, DEANN J. | ADDRESS ON FILE | | | | |
| MISSION BBQ HAGERSTOWN, MD LLC | C/O MISSION BBQ MANAGEMENT, LLC, ATTN: STEPHEN NEWTON, 7750 GOVERNOR RITCHIE HIGHWAY | GLEN BURNIE | MD | 21061 | |
| MISSION BBQ HAGERSTOWN, MD LLC | ATTN: STEPHEN W. HIPP, 6011 CONNECTION DRIVE | IRVING | TX | 75039 | |
| MISTER ORGANIC CAFE | 64 GARBER ST | CHAMBERSBURG | PA | 17201 | |
| MITCH, ALISON M | ADDRESS ON FILE | | | | |
| MITCHELL, EDWARD F | ADDRESS ON FILE | | | | |
| MITCHELL, NATASHA | ADDRESS ON FILE | | | | |
| MITCHELL, NATASHA | ADDRESS ON FILE | | | | |
| MITCHELL, PAUL | ADDRESS ON FILE | | | | |
| MITCHELL'S LOCK/SAFE INC. | 201-B NORTH 9TH ST. | PHILADELPHIA | PA | 19107 | |
| MITCHKICKSVA LLC | ATTN: WESLEY MITCHELL, 15231 COLONY PL # 415 | WOODBRIDGE | VA | 22191 | |
| MITSUBISHI ELECTRIC US, INC. | MEUS GROUP 03, 25480 NETWORK PLACE | CHICAGO | IL | 60673-1254 | |
| MIXD ICE CREAM CO. | 3121 FOX HILL RD. | EASTON | PA | 18045 | |
| MLE DEVELOPMENT | 540 W LAMONT ROAD | ELMHURST | IL | 60126 | |
| MNB COLLECTIBLES | 340 RIGGS ROAD | JACKSONVILLE | NC | 28539 | |
| MNCP&PC | 1474 GOV. ODEN BOWIE DRIVE | UPPER MARLBORO | MD | 20772 | |
| MOBILE MINI INC | PO BOX 740773 | CINCINNATI | OH | 45274-0773 | |
| MOCKUS, PAUL R | ADDRESS ON FILE | | | | |
| MODA MENSWEAR | 81 ATHERTON DRIVE | EXTON | PA | 19341 | |
| MODEL MART LLC | 231 E CENTRAL AVENUE | MOORETOWN | NJ | 08057 | |
| MOJICA, DAMIAN | ADDRESS ON FILE | | | | |
| MOLLY B. LAZAR DECLARATION OF TRUST | ADDRESS ON FILE | | | | |
| MOLLY LAZAR | ADDRESS ON FILE | | | | |
| MON CHERI NAILS & SPA, LLC | 10331 BRIDGETOWN PL | BURKE | VA | 22015 | |
| MONA ELECTRIC GROUP INC | 7915 MALCOLM RD, SUITE 200 | CLINTON | MD | 20735 | |
| MONTAGUE DESIGN GROUP, INC | 5148 BRIDLE CREEK CT SE | KENTWOOD | MI | 49508-4940 | |
| MONTGOMERY DELVAL, INC. | LFT, 600 OLD ELM STREET | CONSHOHOCKEN | PA | 19428 | |
| MONTGOMERY SANITATION SER | 2115 FAIRVIEW ST | CHRISTIANSBURG | VA | 24073-3954 | |
| MONTGOMERY, MELVIN W | ADDRESS ON FILE | | | | |
| MONTY'S REPAIRS LLC | 49 EAST MILL STREET | FEDRICKTOWN | NJ | 08067 | |
| MOOD MEDIA | P.O. BOX 71070 | CHARLOTTE | NC | 28272-1070 | |
| MOODY, JOHN D | ADDRESS ON FILE | | | | |
| MOORE, JOHNNIE | ADDRESS ON FILE | | | | |
| MOORE, JUSTIN T. | ADDRESS ON FILE | | | | |
| MOORE, PAMELA S | ADDRESS ON FILE | | | | |
| MOORESTOWN EDUCATION FOUNDATION | 803 NORTH STANWICK ROAD | MOORESTOWN | NJ | 08057 | |
| MOORESTOWN MALL LLC | C/O PREIT SERVICES LLC, 2005 MARKET STREET, STE 1000, ONE COMMERCE SQUARE | PHILADELPHIA | PA | 19103 | |
| MORALES, CARLOS A | ADDRESS ON FILE | | | | |
| MORAN, MARCOS | ADDRESS ON FILE | | | | |
| MOREHOUSE, WILLIAM H | ADDRESS ON FILE | | | | |
| MORGAN LEWIS & BOCKIUS LLP | P.O. BOX 8500 S-6050 | PHILADELPHIA | PA | 19178-6050 | |
| MORPHE | 10303 NORRIS AVENUE, ATTN: CFO | PACOIMA | CA | 91331 | |
| MORRIS, MARVIN | ADDRESS ON FILE | | | | |
| MORRISON & FOERSTER LLP | P.O. BOX 742335 | LOS ANGELES | CA | 90074-2335 | |
| MORRISVILLE SWEEPING INC. | PO BOX 74037 | CLEVELAND | OH | 44194-4037 | |
| MORRISVILLE SWEEPING LLC | PO BOX 74037 | CLEVELAND | OH | 44194-4037 | |
| MORSE, GILEAD D | ADDRESS ON FILE | | | | |
| MOSS, KAREN S | ADDRESS ON FILE | | | | |
| MOSSER, MAEVE E | ADDRESS ON FILE | | | | |
| MOST, LISA M | ADDRESS ON FILE | | | | |
| MOST, LISA M. | ADDRESS ON FILE | | | | |
| MOTION WHEELS LLC | 308 POWELL AVE. | WAUKEGAN | IL | 60085 | |
| MOTOROLA SOLUTIONS, INC. | 13104 COLLECTIONS CENTER DRIVE | CHICAGO | IL | 60693 | |
| MOUNT VERNON SPRINGFIELD CHAMBER OF COMM | 7686 RICHMOND HIGHWAY, SUITE 203A | ALEXANDRIA | VA | 22306 | |
| MOUNTAIN RESEARCH INC | 825 25TH STREET | ALTOONA | PA | 16601 | |
| MOYER, DONNA M | ADDRESS ON FILE | | | | |
| MOZART PAULINO | 2404 RAND PLACE NE | WASHINGTON | DC | 20002 | |
| MR SMEE,LLC | 13146 PENNSYLVANIA AVENUE | HAGERTOWN | PA | 21742 | |
| MSC INDUSTRIAL DIRECT INC | 75 MAXESS RD | MELVILLE | NY | 11747-3151 | |
| MSC RETAIL, INC. | 1845 WALNUT STREET, SUITE 600 | PHILADELPHIA | PA | 19103 | |
| MSTSD, INC | 1776 PEACHTREE ST, SUITE 700 SOUTH TOWER | ATLANTA | GA | 30309 | |
| MUCHNOK, GABBRIELLE | ADDRESS ON FILE | | | | |
| MUELLER, ANDREAS | ADDRESS ON FILE | | | | |
| MULDROW, LEROY | ADDRESS ON FILE | | | | |
| MULIER | 13210 GOOSE POND LN | FAIRFAX | VA | 22033 | |
| MULLEN, MICHAEL B | ADDRESS ON FILE | | | | |

Pennsylvania Real Estate Investment Trust, et al.
Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|------|---------|------|-------|------------|---------|
| MULROY, SEAN | ADDRESS ON FILE | | | | |
| MUNCIE, ROBERT S | ADDRESS ON FILE | | | | |
| MUNRO MUFFLER BRAKE, INC. | 200 HOLLEDER PARKWAY, ATTN: PAUL BARATTA | ROCHESTER | NY | 14615 | |
| MUNZ, GLEN T | ADDRESS ON FILE | | | | |
| MURAL ARTS ADVOCATES | 1729 MT. VERNON STREET | PHILADELPHIA | PA | 19130 | |
| MURPHY, LUKE T. | ADDRESS ON FILE | | | | |
| MURPHY, MICHAEL F | ADDRESS ON FILE | | | | |
| MURPHY, MICHAEL J | ADDRESS ON FILE | | | | |
| MURPHY, SEAN M | ADDRESS ON FILE | | | | |
| MURRAY, STEPHANIE A | ADDRESS ON FILE | | | | |
| MUSSER, DEBRA S | ADDRESS ON FILE | | | | |
| | | | | | |
| MUTTIGANS, LLC | 128 WETHERINGTON LANDING, ATTN: WENDY RIVERIA MEGYESE | STELLA | NC | 28582 | |
| MUTTIGANS, LLC | PO BOX 5261, ATTN: WENDY RIVERIA MEGYESE | EMERALD ISLE | NC | 28594 | |
| MUZAK #635 01 OF 01 | 1530 SAINT CLAIR AVE NE | CLEVELAND | OH | 44114 | |
| MUZAK LLC | PO BOX 71070 | CHARLOTTE | NC | 28272-1070 | |
| MW OF SPRINGFIELD TOWN CENTER, | 4949 NEW DESIGN ROAD | FREDRICK | MD | 21703 | |
| MW OF SPRINGFIELD TOWN CENTER,LLC | 4949 NEW DESIGN ROAD | FREDRICK | MD | 21703 | |
| MWANGO, KAMIA E | ADDRESS ON FILE | | | | |
| MWI MECHANICAL INC | 2453 EDGECOMB AVE | GLENSIDE | PA | 19038 | |
| MY CELLPHONE REPAIR II | 7401 BALTIMORE AVE | COLLEGE PARK | MD | 20740 | |
| | | | | | |
| MY CELLPHONE REPAIRS | ATTN: ALIREZA MUKHI, 7338 BALTIMORE AVENUE, SUITE #210 | COLLEGE PARK | MD | 20740 | |
| MY CELLPHONE REPAIRS | 7338 BALTIMORE AVE, SUITE 210 | COLLEGE PARK | MD | 20740 | |
| MYERS, BARBARA | ADDRESS ON FILE | | | | |
| MYERS, LYNSEY R | ADDRESS ON FILE | | | | |
| MYERS, THOMAS E | ADDRESS ON FILE | | | | |
| MYERS, TIFFANY | ADDRESS ON FILE | | | | |
| MYERS, TIFFANY | ADDRESS ON FILE | | | | |
| MYEYEDR. OPTOMETRY OF MARYLAND | 8614 WESTWOOD CENTER DRIVE, 9TH FLOOR, ATTN: REAL ESTATE DEPARTMENT | VIENNA | VA | 22182 | |
| MYEYEDR. OPTOMETRY OF MARYLAND, LLC | 8614 WESTWOOD CENTER DRIVE, 9TH FLOOR, ATTN: REAL ESTATE DEPARTMENT | VIENNA | VA | 22182 | |
| MYLEDSTOCK.COM, LLC | 677 N. WASHINGTON BLVD. #88 | SARASOTA | FL | 34236 | |
| MYNX COUTURE | 6846 BICKS AVE. | PHILADELPHIA | PA | 19142 | |
| MYOFASCIAL TRIGGER POINT THERA | BANK OF AMERCIA BUILDING, 6417 LOISDALE ROAD | SPRINGFIELD | VA | 22150 | |
| MYOFASCIAL TRIGGER POINT THERAPY, INC. | BANK OF AMERCIA BUILDING, 6417 LOISDALE ROAD | SPRINGFIELD | VA | 22150 | |
| MYTHIC FOX, LLC | 1245 N. PIERCE ST #3 | ARLINGTON | VA | 22209 | |
| N J DIVISION OF FIRE SAFETY | DCA BFCE - DORES, PO BOX 663 | TRENTON | NJ | 08646-0663 | |
| NAACP - WILLOW GROVE BRANCH | P.O. BOX 140 | WILLOW GROVE | PA | 19090 | |
| NAHUM, DAVID S. | ADDRESS ON FILE | | | | |
| NAI REALVEST | NAI REALVEST, ACCOUNTS RECEIVABLE, 1800 PEMBROOK DRIVE, SUITE 350 | ORLANDO | FL | 32810 | |
| NAJIB, DANIEL | ADDRESS ON FILE | | | | |
| NAME IN A FRAME | 96 NORTH DARTMOUTH MALL | NORTH DARTHMOUTH | MA | 02747 | |
| NAMM, STEVEN | ADDRESS ON FILE | | | | |
| | | | | | |
| NANDO'S RESTAURANT GROUP, INC. | C/O MANAGING DIRECTOR, 819 7TH STREET, NW, 2ND FLOOR | WASHINGTON | DC | 20001 | |
| NARKUN, JOHN J | ADDRESS ON FILE | | | | |
| NASH HOLDINGS LLC DBA THE WASHINGTON POS | P. O. BOX 17641 | BALTIMORE | MD | 21297-1641 | |
| NAST, PHILLIP C | ADDRESS ON FILE | | | | |
| NATIONAL ASSOC REALTORS | 430 N MICHIGAN AVE FL 12 | CHICAGO | IL | 60611-4013 | |
| | | | | | |
| NATIONAL BUREAU OF PROPERTY ADMIN, INC. | NBPA INC, PO BOX 713232 | CHICAGO | IL | 60677-1232 | |
| NATIONAL CAPITAL FLAG CO., INC. | 100 S. QUAKER LANE | ALEXANDRIA | VA | 22314 | |
| NATIONAL CHERRY BLOSSOM FESTIVAL, INC. | ATTN: ACCOUNTING & FINANCE MANAGER, 1275 K STREET NW, SUITE 1000 | WASHINGTON | DC | 20005 | |
| NATIONAL ELEVATOR INSPECTION SERVICES, I | PO BOX 503067 | ST. LOUIS | MO | 63150-3067 | |
| NATIONAL HOME FURNISHINGS | 155 HUNSICKER DRIVE | COLLEGEVILLE | PA | 19426 | |
| NATIONAL REPROGRAPHICS INC DBA BLUEDGE | 44 WEST 18TH STREET | NEW YORK | NY | 10011 | |
| NATIONAL SUBROGATION SERVICES, LLC | NSS ESCROW LLC (220380930), AS AGENT FOR (PREIT), PO BOX 22029 | NEW YORK | NY | 10087-2029 | |
| NATIONAL VISION ADMINISTRATORS LLC | P.O. BOX 2187 | CLIFTON | NJ | 07015 | |
| NATIONS ROOF LLC | 1633 BLAIRS BRIDGE RD. | LITHIA SPRINGS | AB | 30122 | CANADA |
| NATIONS ROOF LLC | 851 E. I-65 SERVICE RD. SOUTH, SUITE 300 | MOBILE | AL | 36606 | |
| NATIVE CRAFT | 188 TRIMBLE AVE | CLIFTON | NJ | 07011 | |
| NATIVE INFLUENCE CLOTHING, CRA | 98 HOWARD COURT | FREDERICK | MD | 21702 | |
| NATURAL CARE, LLC | 2523 ASHER VIEW CT. | RALEIGH | NC | 27606 | |
| NATURE'S GIFT SHOPPE | 8307 FORREST AVE | PHILADELPHIA | PA | 19150 | |
| NAVARRO BROTHERS LLC | 5150 LINDLE ROAD | HARRISBURG | PA | 17111 | |
| NAVEEN ENTERPRISES INC. | 15225 BRIARCLIFF MANOR WAY | BURTONSVILLE | MD | 20866 | |
| NAVEX GLOBAL INC. | P.O. BOX 60941 | CHARLOTTE | NC | 28260-0941 | |
| NAVIGATORS INSURANCE COMPANY | ONE PENN PLAZA, 50TH FLOOR | NEW YORK | NA | 10119 | |
| NCR LLC | 2076 E LANDIS AVE, PO BOX 142 | VINELAND | NJ | 08362-0142 | |
| NEAL, DOROTHY L. | ADDRESS ON FILE | | | | |
| NEAR SHORE ENGINEERING LLC | 117 KUETHE DRIVE | ANNAPOLIS | MD | 21403 | |
| NEGRON, MICHAEL | ADDRESS ON FILE | | | | |
| NEHILLA, KEVIN STEPHE | ADDRESS ON FILE | | | | |
| NEIDHOLT, STEFANIE | ADDRESS ON FILE | | | | |
| NEIDIG, ADAM | ADDRESS ON FILE | | | | |
| NEILL, PAUL E | ADDRESS ON FILE | | | | |
| NEILL, PAUL E | ADDRESS ON FILE | | | | |
| NEISER, DEAN B | ADDRESS ON FILE | | | | |
| NELSON, GILLA | ADDRESS ON FILE | | | | |
| NELSON, STUART B | ADDRESS ON FILE | | | | |
| NEOPOST | PO BOX 6813 | CAROL STREAM | IL | 60197-6813 | |
| NERON ENTERPRISES, LLC | 61 COACHMAN DR S | FREEHOLD | NJ | 07728 | |
| NERVOUZ,LLC | ATTN: JOHN BARRY, 7808 COBDEN ROAD | LAVEROCK | PA | 19038 | |
| NETLAND, KAREN | ADDRESS ON FILE | | | | |

Pennsylvania Real Estate Investment Trust, et al.
Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|
| NEUMANN/SMITH & ASSOCIATES | 400 GALLERIA OFFICENTRE, SUITE 555 | SOUTHFIELD | MI | 48034 | |
| NEVER 2 FLY 2 PRAY | 2470 MANDEVILLE LANE #532 | ALEXANDRIA | VA | 22314 | |
| NEW BEDFORD MITSUBISHI | 547 BELLEVILLE AVE | NEW BEDFORD | MA | 02746 | |
| NEW BEDFORD POLICE DEPARTMENT | 871 ROCKDALE AVE | NEW BEDFORD | MA | 02740 | |
| NEW CASTLE COUNTY | P.O. BOX 782888 | PHILADELPHIA | PA | 19178-2888 | |
| NEW CINGULAR WIRELESS PCS, LLC | 12555 CINGULAR WAY #4100 | ALPHARETTA | GA | 30004 | |
| NEW CINGULAR WIRELESS PCS, LLC | LEASE # RPA011401C, ONE AT&T WAY, ROOM 1B201 | BEDMINSTER | NJ | 07921 | |
| NEW CINGULAR WIRELESS PCS, LLC | AT&T CRE LEASE ADMINISTRATION, ONE AT&T WAY, ROOM 1B201, # RPA08701B | BEDMINSTER | NJ | 07921-2693 | |
| NEW CINGULAR WIRELESS PCS, LLC | AT&T CRE LEASE ADMINISTRATION, ROOM 1B201, ONE AT&T WAY | BEDMINSTER | NJ | 07921 | |
| NEW CINGULAR WIRELESS PCS, LLC | ROOM 1B201 LEASE NUMBER SBMDR2116A, 1 AT&T WAY | BEDMINSTER | NJ | 07921-2693 | |
| NEW DEAL LLC | 222 BRIDGE PLAZA SOUTH, 6TH FLOOR, ATTN: LEASE MANAGER | FORT LEE | NJ | 07024 | |
| NEW DEAL, LLC | 222 BRIDGE PLAZA SOUTH, 2ND FL. | FORT LEE | NJ | 07024 | |
| NEW DIMENSIONS BY JERI | 2711 UNION AVE | PENNSAUKEN | NJ | 08109 | |
| NEW ENGLAND CONSTRUCTION | 293 BOURNE AVE. | RUMFORD | RI | 02916 | |
| NEW JERSEY AMERICAN WATER CO | P.O. BOX 371331 | PITTSBURGH | PA | 15250-7331 | |
| NEW RUE21, LLC STORE #369 | 800 COMMONWEALTH DRIVE, ATTN: REAL ESTATE LEGAL DEPT. | WARRENDALE | PA | 15086 | |
| NEW RUE21,LLC | ATTN: LEASE ADMINISTRATION ANALYST, 800 COMMONWEALTH DRIVE | WARRENDALE | PA | 15086 | |
| NEW SQUARE | ONEW COMPANY VA, LLC, 1310 CAPITAL CIRCLE | LAWRENCEVILLE | GA | 30043 | |
| NEW START TOYS | 104 OLD COLONY LANE | MARLTON | NJ | 08053 | |
| NEW YORK LIFE INVESTMENT MGMT LLC - CHER | PO BOX 360984 | PITTSBURGH | PA | 15251-6984 | |
| NEW YORK NAIL BAR, INC. | ATTN: HOAI NGUYEN, 1048 BELLENDEN DRIVE | DURHAM | NC | 27713 | |
| NEWBURY COMICS, INC. | ATTENTION: VALERIE FORGIONE, 5 GUEST STREET | BRIGHTON | MA | 02135 | |
| NEWCO DESIGN BUILD, LLC | 4131 ROGER B CHAFFEE MEM BLVD SE | GRAND RAPIDS | MI | 49548 | |
| NEWMAN, HARRY C | ADDRESS ON FILE | | | | |
| NEWMAN, STUART R | ADDRESS ON FILE | | | | |
| NEWMARK & COMPANY REAL ESTATE INC. | P.O. BOX 412499 | BOSTON | MA | 02241-2499 | |
| NEWMARK KNIGHT FRANK VALUATION & ADV LLC | P.O. BOX 412501 | BOSTON | MA | 02241-2501 | |
| NEWPORT GROUP, INC. | DEPT LA 24540 | PASADENA | CA | 91185-4540 | |
| NEWPORT NEWS POLICE DEPARTMENT | 9710 JEFFERSON AVENUE | NEWPORT NEWS | VA | 23605 | |
| NEWPORT NEWS POLICE DEPARTMENT FOUNDATIO | P.O. BOX 120496 | NEWPORT NEWS | VA | 23601 | |
| NEWTON, LISA M | ADDRESS ON FILE | | | | |
| NEXT REALTY MID-ATLANTIC, LLC | 2500 WILSON BLVD, STE 430 | ARLINGTON | VA | 22201 | |
| NEXUS | ATTN: WILL SHAWRY, 506 TRELLIS TRAIL | CHESAPEAKE | VA | 23320 | |
| NGC CAPITAL MANAGEMENT, LLC, ON BEHALF OF CERTAIN ENTITIES, FUNDS AND/OR ACCOUNTS MANAGED, ADVISED OR CONTROLLED BY IT | 300 PARK AVENUE | NEW YORK | NY | 10022 | |
| NICHOLS, DWIGHT | ADDRESS ON FILE | | | | |
| NICHOLS, JASON L | ADDRESS ON FILE | | | | |
| NICHOLS, RICHARD M | ADDRESS ON FILE | | | | |
| NICKELS AND DIMES INCORPORATED | 1844 N. PRESTON ROAD, ATTN: CRAIG SINGER | CELINA | TX | 75009 | |
| NICKELS AND DIMES INCORPORATED | ATTN: CRAIG SINGER, 1844 N. PRESTON ROAD | CELINA | TX | 75009 | |
| NICODEMUS, DAVID C | ADDRESS ON FILE | | | | |
| NICOLE WEAR | 1004 B SEDGEFIELD DR. | MOUNT LAUREL | NJ | 08054 | |
| NIELSEN AUDIO, INC. | PO BOX 3228 | CAROL STREAM | IL | 60132 | |
| NIELSEN, STEPHANIE M. | ADDRESS ON FILE | | | | |
| NINI B SWEETS | 421 10TH STREET | BROOKHAVEN | PA | 19015 | |
| NJ DEPT. OF TRANSPORTATION | C/O CASHIER, CN 600 | TRENTON, | NJ | 08625 | |
| NOAH, JOYCE | ADDRESS ON FILE | | | | |
| NOBLE AMERICAS ENERGY SOLUTIONS | 401 WEST A STREET, SUITE 500, CONTACT: JUAN MACKLIS | SAN DIEGO | CA | 92101 | |
| NOEL, PHILOMENA M | ADDRESS ON FILE | | | | |
| NOIR COUTURE | 5915 NASSAU ROAD | PHILADELPHIA | PA | 19151 | |
| NOLAN, J BARRY | ADDRESS ON FILE | | | | |
| NOLAN, J BRIAN | ADDRESS ON FILE | | | | |
| NOLL, WILLIAM | ADDRESS ON FILE | | | | |
| NON-QTIP MARITAL T/U/W | ADDRESS ON FILE | | | | |
| NON-QTIP MARITAL TRUST | U/W RICHARD I. RUBIN, C/O COZEN O'CONNOR, 1650 MARKET STREET, MARLENE G. SCHLEIFER, ESTATES PARALEGAL | PHILADELPHIA | PA | 19103 | |
| NORDSTROM #0629 | 190 N GULPH RD | KING OF PRUSSIA | PA | 19406-2932 | |
| NORDSTROM, INC. | 1600 SEVENTH AVENUE, SUITE 2500, ATTN: REAL ESTATE NOTICES | SEATTLE | WA | 98101 | |
| NORDSTROM, INC. | P.O. BOX 1770, ATTN: LEASE ADMINISTRATION, S | SEATTLE | WA | 98111-1770 | |
| NORMAN'S HALLMARK | | | | | |
| NORTH CAROLINA DEPT OF REVENUE | P.O. BOX 25000 | RALEIGH | NC | 27640 | |
| NORTH RIVER CONSTRUCTION, LLC | PO BOX 97 | WARE NECK | VA | 23178-0097 | |
| NORTH RIVER PLUMBING & GAS | 1123 MD ROUTE 3N, #305 | GAMBRILLS | MD | 21054 | |
| NORTHEAST CUSTOM BUILDERS | 1505 E. LACKAWANNA AVE. | OLYPHANT | PA | 18447 | |
| NORTHEAST REVENUE SERVICE LLC | 15 PUBLIC SQUARE, STE 202 | WILKES BARRE | PA | 18701 | |
| NORTHEAST SIGNAL & ELECTRIC CO, INC. | 773 SR 11 | FACTORYVILLE | PA | 18419 | |
| NORTHERN TTOOL & EQUIP | 2800 SOUTHCROSS DR, PO BOX 1219 | BURNSVILLE | MN | 55337 | |
| NORTHROP, KEVIN | ADDRESS ON FILE | | | | |
| NORTHSTAR LAKESHORE | 16920 FERRIS STREET | GRAND HAVEN | MI | 49417 | |
| NORTHWESTERN CHESTER COUNTY RENTALS | 235 SWEET SPRING ROAD | GLENMOORE | PA | 19343 | |
| NORTON, KENNETH T | ADDRESS ON FILE | | | | |
| NOTARO, JEANNETTE | ADDRESS ON FILE | | | | |
| NOVITSKY, ROSE M | ADDRESS ON FILE | | | | |
| NOVO JNC, LLC | 12760 HIGH BLUFF DRIVE, SUITE 280 | SAN DIEGO | CA | 92130 | |
| NOWAK, PETER A | ADDRESS ON FILE | | | | |
| NOWAK, PETER A | ADDRESS ON FILE | | | | |
| NRC ALLIANCE, LLC | 7650 EDINBOROUGH WAY, 3RD FLOOR, ATTN: CARMEN WARNURE | EDINA | MN | 55439 | |
| NRC ALLIANCE, LLC | C/O NRC ALLIANCE, 1411 BROADWAY | NEW YORK | NY | 10018 | |

Pennsylvania Real Estate Investment Trust, et al.
Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|------|---------|------|-------|------------|---------|
| NRC ALLIANCE, LLC | ATTN: CARMEN VARNURE, 7650 EDINBOROUGH WAY,3RD FLOOR | EDINA | MN | 55439 | |
| NRC ALLIANCE, LLC | ATTN:CARMEN WARNURE,3RD FLOOR | EDINA | MN | 55439 | |
| NRC ALLIANCE,LLC | ATTN:CARMEN WARNURE, 7650 EDINBOROUGH WAY,3RD FLOOR | EDINA | MN | 55439 | |
| NSTAR ELECTRIC | PO BOX 660369 | DALLAS | TX | 75266-0369 | |
| NSTAR ELECTRIC COMPANY | EVERSOURCE ENERGY, 247 STATION DRIVE | WESTWOOD | MA | 02090 | |
| NSTAR GAS | PO BOX 660369 | DALLAS | TX | 75266-0369 | |
| NURSE TOTAL WELLNESS LLC | ATTN:MICHAEL MATTHEWS, 385 TURIA LANE | CHERRY HILL | NJ | 08003 | |
| NUT TREE CAPITAL MANAGEMENT, LP, ON BEHALF OF CERTAIN ENTITIES, FUNDS AND/OR ACCOUNTS MANAGED, ADVISED OR CONTROLLED BY IT | 55 HUDSON YARDS 550 WEST 34TH STREET 22ND FLOOR | NEW YORK | NY | 10001 | |
| NU-TECH INC. | PO BOX 1425 | NEWTOWN | PA | 18940 | |
| NU-TEK ROOF SYSTEMS | PO BOX 967 150 EDISON RD | LAKE HOPATCONG | NJ | 07849 | |
| NU-TEK ROOF SYSTEMS, INC. | 150 EDISON ROAD, PO BOX #967 | LAKE HOPATCONG | NJ | 07849 | |
| NVM CONTRACTORS, INC. | 10395 DEMOCRACY LANE, SUITE B | FAIRFAX | VA | 22030 | |
| NW FINANCIAL GROUP | 2 HUDSON PLACE-3RD FLOOR | HOBOKEN | NJ | 07030 | |
| NWHAN EXTONPA DEVELOPMENT LLC | 1780 S. POST OAK LANE | HOUSTON | TX | 77056 | |
| NYS COLLECTION | 3886 WEST POINT DRIVE | FLORENCE | SC | 29501 | |
| NYSE MARKET (DE) INC | P.O. BOX 734514 | CHICAGO | IL | 60673-4514 | |
| NZSL LANDSCAPING INC | 47 CEDAR SWAMP DR | SMITHFIELD | RI | 02917 | |
| O GRAVITY LLC | ATTN:SAMY GHOZY & AHMED ELSHENAWY, 518 A SOUTH COMMON AVENUE | HAGERSTOWN | MD | 21740 | |
| O GRAVITY LLC | ATTN: SAMY GHOZY, 518 S CANNON AVE, APT A | HAGERSTOWN | MD | 21740 | |
| O.C. TANNER RECOGNITION COMPANY, INC. | 1930 SOUTH STATE STREET | SALT LAKE CITY | UT | 84115-2311 | |
| O3 WORLD, LLC | 1339 FRANKFORD AVE, SUITE 3 | PHILADELPHIA | PA | 19125 | |
| OAKTREE CAPITAL MANAGEMENT, L.P., SOLELY AS INVESTMENT MANAGER ON BEHALF OF CERTAIN FUNDS AND ACCOUNTS WITHIN ITS OPPS STRATEGIES | 333 SOUTH GRAND AVENUE 28TH FLOOR | LOS ANGELES | CA | 90071 | |
| OASIS | 4404 ONTARIO DR. | HARRISBURG | PA | 17111 | |
| OASIS PRODUCTIONS INCORPORATED | 7511 GREENWOOD AVE N., #922 | SEATTLE | WA | 98103 | |
| OBOLER, REGINA ELANNA | ADDRESS ON FILE | | | | |
| O'BRIEN BUSINESS SYSTEMS, INC. | PO BOX 702 | PLYMOUTH MEETING | PA | 19462 | |
| O'BRIEN, REED MICHAEL | ADDRESS ON FILE | | | | |
| OCONNELL, ANGELA | ADDRESS ON FILE | | | | |
| O'CONNOR PLUMBING & HEATING | 19301 MATENY HILL ROAD | GERMANTOWN | MD | 20874 | |
| ODELL, JOHN R | ADDRESS ON FILE | | | | |
| O'DONNELL & NACCARATO INC | 701 MARKET ST, STE 6000 | PHILADELPHIA | PA | 19106 | |
| OFFICE DEPOT | PO BOX 633211 | CINCINNATI | OH | 45263-3211 | |
| OFFICE OF THE UNITED STATES TRUSTEE | ATTN: JOSEPH F. CUDIA, 844 KING STREET, SUITE 2207, LOCKBOX 35 | WILMINGTON | DE | 19801 | |
| OFFICEMAX | DEPT 601118001596926, P O BOX 6718 | THE LAKES | NV | 88901-6718 | |
| OFFICEWORKS PENNSYLVANIA, INC. | 149 MIDDLESEX TURNPIKE | BURLINGTON | MA | 01803 | |
| OGDEN, JOHN S | ADDRESS ON FILE | | | | |
| OH POPULAR LASHES BY AMISE | 4059 CORNWALL COURT | FARIFAX | VA | 22030 | |
| OHERRICK, MARK R | ADDRESS ON FILE | | | | |
| OL JACOBS SONS INC (MCCLURE, DAFLURE) | 22 8TH ST | NEW CUMBERLAND | PA | 17070 | |
| OLCHOWY, JEAN | ADDRESS ON FILE | | | | |
| OLCHOWY, JEAN | ADDRESS ON FILE | | | | |
| OLD LYCOMING TOWNSHIP VOLUNTEER FIRE CO. | 1600 DEWEY AVENUE | WILLIAMSPORT | PA | 17701 | |
| OLD NAVY, LLC | C/O THE GAP, INC., 2 FOLSOM STREET, ATTN: REAL ESTATE LAW, STORE #3118 | SAN FRANCISCO | CA | 94105 | |
| OLD NAVY, LLC | C/O THE GAP, INC., 4400 MASTHEAD STREET, NE, SUIT, ATTN: REAL ESTATE PAYABLES, ST | ALBUQUERQUE | NM | 87109-4684 | |
| OLD NAVY, LLC | 2 FOLSUM STREET, ATTN: REAL ESTATE LAW, STORE #6239 | SAN FRANCISCO | CA | 94105 | |
| OLD NAVY, LLC | 4400 MASTHEAD STREET, NE, SUITE 300, ATTN: REAL ESTATE PAYABLES, ST | ALBUQUERQUE | NM | 87109-4684 | |
| OLIVE GARDEN | ATTN: VIVIAN CANNON, 1000 DARDEN CENTER DRIVE | ORLANDO | FL | 32837 | |
| OLIVER SPRINKLER CO INC | 501 FEHELEY DR | KING OF PRUSSIA | PA | 19406-2611 | |
| OLLIES BARGAIN OUTLET | 1019 BALTIMORE ST | HANOVER | PA | 17331-0000 | |
| OLLIE'S BARGAIN OUTLET, INC. | 6295 ALLENTOWN BOULEVARD, SUITE 1, ATTN: JERRY ALTLAND, VP-REAL ESTATE, ATTN: ROB BERTRAM, VP-GENERAL COUNSEL | HARRISBURG | PA | 17112 | |
| OLLIE'S BARGAIN OUTLET, INC. | 6295 ALLENTOWN BOULEVARD, SUITE 1, ATTN: JERRY ALTLAND, VP-REAL, ATTN: ROB BERTRAM, VP-GENERAL | HARRISBURG | PA | 17112 | |
| OLSEN, ETHEL A | ADDRESS ON FILE | | | | |
| OMALLEY, HUBERT | ADDRESS ON FILE | | | | |
| OMANN, MARK R | ADDRESS ON FILE | | | | |
| OMEGA HIGH-IMPACT PRINT SOLUTIONS | 6726 DELILAH RD. | EGG HARBOR TWP | NJ | 08234 | |
| O'MELVENY & MYERS LLP | P.O. BOX 894436 | LOS ANGELES | CA | 90189-4436 | |
| ONALASKA 9016, LLC | 3000 DUNDEE SUITE 408 | NORTHBROOK | IL | 60062 | |
| ONE HOUR JEWELRY REPAIR, INC | ATTN: YOO RI KIM, 6544 SPRINGFIELD MALL | SPRINGFIELD | VA | 22150 | |
| ONSITE REAL ESTATE ADVISORS, LLC | 1300 BAXTER STREET, SUITE 109 | CHARLOTTE | NC | 28204 | |
| ONSLOW COUNTY TAX COLLECTOR | 234 NORTHWEST CORRIDOR BLVD | JACKSONVILLE | NC | 28540 | |
| ONSLOW COUNTY TAX COLLECTOR | ATTN: KEVIN TURNER, 234 NORTHWEST CORRIDOR BLVD | JACKSONVILLE | NC | 28540 | |
| ONSLOW GRADING & PAVING INC | 115 ATLAS BROWN DRIVE | JACKSONVILLE | NC | 28540 | |
| ONSLOW WOMEN'S CENTER | P.O. BOX 1622 | JACKSONVILLE | NC | 28541 | |
| ONTELLUS---HOUSTON | PO BOX 52969 | HOUSTON | TX | 77052 | |
| ONYX CREATIVE INC | 25001 EMERY ROAD #400 | CLEVELAND | OH | 44128 | |
| OPEN REALTY ADVISORS LLC | 1920 N MCKINNEY AVE, 7TH FL | DALLAS | TX | 75201 | |
| OPERATION HOMEFRONT, INC. | 1355 CENTRAL PKWY S, SUITE 100 | SAN ANTONIO | TX | 78232 | |
| ORACLE AMERICA, INC. | P.O. BOX 203448 | DALLAS | TX | 75320-3448 | |
| ORACLE ELEVATOR HOLDCO, INC. | DEPT #9901, PO BOX 850001 | ORLANDO | FL | 32885-9901 | |
| ORANGETHEORY FITNESS | 800 MANOR ROAD | CINNAMINSON | NJ | 08077 | |
| ORKIN LLC | PO BOX 740847 | CINCINNATI | OH | 45274-0847 | |
| ORKIN, ALLISON | ADDRESS ON FILE | | | | |
| ORLANDO QUICK CARE | 168 HEMLOCK ST | NEW BEDFORD | MA | 02740 | |
| ORLANDO, ROBERT | ADDRESS ON FILE | | | | |
| ORLOWITZ, CAROL | ADDRESS ON FILE | | | | |

Pennsylvania Real Estate Investment Trust, et al.
Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|------|---------|------|-------|------------|---------|
| ORNAMENTS, ETC. | 30 EDGEWOOD DRIVE | CHERRY HILL | NJ | 08003 | |
| ORT, RONALD G | ADDRESS ON FILE | | | | |
| OSBORN, LEANNE T | ADDRESS ON FILE | | | | |
| OSCAR LAZO GUZMAN | ADDRESS ON FILE | | | | |
| OSHEEN, MARCELLA E | ADDRESS ON FILE | | | | |
| OSTERMAN, HENRY | ADDRESS ON FILE | | | | |
| OTIS ELEVATOR | P. O. BOX 13716 | NEWARK | NJ | 07188-0716 | |
| OUR GUY FOR CONGRESS | 30 KELDON COURT | GLENMOORE | PA | 19343 | |
| OUROBOROS STORAGE | 49 ALDEN ST. | CRANFORD | NJ | 07016 | |
| OUTDOOR CONTRACTORS | 14703 INDIAN SPRINGS ROAD | HANCOCK | PA | 21750-2232 | |
| OUTFRONT MEDIA INC. | OUTFRONT MEDIA LLC, P.O. BOX 33074 | NEWARK | NJ | 07188-0074 | |
| OUTSOLVE | 3330 W ESPLANADE AVE S, STE 301 | METAIRIE | LA | 70002-3454 | |
| OVERHEAD DOOR CO. OF WASHINGTO | 6841 DISTRIBUTION DRIVE | BELTSVILLE | MD | 20705-1404 | |
| OVERHEAD DOOR COMPANY OF ELMIRA | 1251 COLLEGE AVENUE | ELMIRA | NY | 14901 | |
| OVERHEAD DOOR CORPORATION | P.O. BOX 641666 | PITTSBURGH | PA | 15264-1666 | |
| OWEN, THOMAS | ADDRESS ON FILE | | | | |
| OWEN, TOFIE M | ADDRESS ON FILE | | | | |
| OXFORD VALLEY ROAD ASSOCIATES | 630 SENTRY PARKWAY SUITE 300 | BLUE BELL | PA | 19422 | |
| P & W EXCAVATING INC | P O BOX 712, 712 HOHMAN DRIVE | MCCONNELLSBURG | PA | 17233-0000 | |
| P. F. CHANG'S CHINA BISTRO, INC. | 8377 E HARTFORD DRIVE, SUITE 200, ATTN: LEASE ACCOUNTING, RE: PFCB 9839 PLYMOUTH MEETING | SCOTTSDALE | AZ | 85255 | |
| P. SCHOENFELD ASSET MANAGEMENT LP, ON BEHALF OF CERTAIN ENTITIES, FUNDS AND/OR ACCOUNTS MANAGED, ADVISED OR CONTROLLED BY IT | 1350 AVENUE OF THE AMERICAS 21ST FLOOR | NEW YORK | NY | 10029 | |
| PA DEPARTMENT OF REVENUE | DEPT 280403 | HARRISBURG | PA | 17128-0403 | |
| PA DEPARTMENT OF STATE | CORPORATION BUREAU, P.O. BOX 8039 | HARRISBURG | PA | 17105 | |
| PA DEPT OF LABOR & INDUSTRY - E | P.O. BOX #68572 | HARRISBURG | PA | 17106-8572 | |
| PA DEPT OF LABOR & INDUSTRY-E | DEPT OF LABOR & INDUSTRY, BUREAU OF OCCUPATIONAL & IND SAFETY, PO BOX 68572 | HARRISBURG | PA | 17106-8572 | |
| PA INST CERT PUBLIC ACCTS | P.O. BOX 34245 | NEWARK | NJ | 07189-0245 | |
| PA SIGNS LLC | WIDMER SIGNS, 2209 AMELIA AVE | SCRANTON | PA | 18509 | |
| PACE COLLABORATIVE, P.C. | 1277 PERIMETER PARKWAY | VIRGINIA BEACH | VA | 23454 | |
| PACIFIC SUNWEAR STORES CORP. | PACSUN LEASE SERVICES, 752 N. STATE STREET, PMB #877 | WESTERVILLE | OH | 43082 | |
| PAC-MAN ZONE | ACCOUNTS PAYABLE, 712 N. CENTRAL AVENUE SUITE B | WOOD DALE | IL | 60191-1263 | |
| PADDLE NORTH | 3801 3RD ST. NE | MINNEAPOLIS | MN | 55421 | |
| PAIGE, JAMES S | ADDRESS ON FILE | | | | |
| PALADIN ENTERPRISES, INC. | ATTN: DAVID CRADDOCK, 1225 GULP CREEK DRIVE | RADNOR | PA | 19087 | |
| PALETTO MOON, LLC | SAM RITTENBERG BOULEVARD, ATTN: BOB WEBSTER | CHARLESTOWN | SC | 29407 | |
| PALLO, ANN R | ADDRESS ON FILE | | | | |
| PALMETTO GLASS INC | 718 W DARLINGTON ST | FLORENCE | SC | 29501-2110 | |
| PALMETTO MOON | 1950 HANAHAN ROAD | NORTH CHARLESTON | SC | 29406 | |
| PALMETTO MOON, LLC | 1950 HANAHAN ROAD | NORTH CHARLESTON | SC | 29406 | |
| PAN AMERICAN OFFICE INVESTMENTS LP | C/O DAN DONLEY, 931 HAVERFORD ROAD | BRYN MAWR | PA | 19010 | |
| PAN AMERICAN OFFICE INVESTMENTS, LP | ADDRESS ON FILE | | | | |
| PANDA EXPRESS, INC. | ATTN: LEGAL DEPARTMENT, 1683 WALNUT GROVE AVENUE | ROSEMEAD | CA | 91770-3711 | |
| PANDA EXPRESS, INC. | ATTN: LEASE ACCOUNTING, 1683 WALNUT GROVE AVENUE | ROSEMEAD | CA | 91770-3711 | |
| PANDORA | 5500 MILITARY TRAIL, SUITE 22326 | JUPITER | FL | 33458 | |
| PANDORA FRANCHISING, LLC | ATTN: DAVID LAMB, 250 WEST PRATT STREET | BALTIMORE | MD | 21201 | |
| PANG, DARREN N | ADDRESS ON FILE | | | | |
| PANG, NORMAN H C | ADDRESS ON FILE | | | | |
| PARADISE EVENTS | 13621 OTONO DRIVE | MOUNT AIRY | MD | 21771 | |
| PARADISE STUDIOS | 316 S. 6TH STREET | FLORENCE | SC | 29501 | |
| PARAMOUNT CONTRACT SERVICES, LLC | 1000 CALIFORNIA AVENUE, SUITE 106 | PITTSBURGH | PA | 15212 | |
| PARAMOUNT MECHANICAL CORP | DBA PARAMOUNT SERVICE CORPORATION, 7053 GATEWAY COURT | MANASSAS | VA | 20109 | |
| PAREDES, MANUEL | ADDRESS ON FILE | | | | |
| PARKER & ASSOCIATES INC | PO BOX 976 | JACKSONVILLE | NC | 28541-0976 | |
| PARKER MCCAY PA | 9000 MIDLANTIC DRIVE, SUITE 300, PO BOX 5054 | MOUNT LAUREL | NJ | 08054-1539 | |
| PARKER, DENISE L | ADDRESS ON FILE | | | | |
| PARKER, DUANE L | ADDRESS ON FILE | | | | |
| PARKER, ROBERT E. | ADDRESS ON FILE | | | | |
| PARKER3D | 403 BERCKMAN STREET | PLAINFIELD | NJ | 07062 | |
| PARKS, AUSTIN | ADDRESS ON FILE | | | | |
| PARLEY, MARY LEE | ADDRESS ON FILE | | | | |
| PARRISH WALLACE, CONCHET | ADDRESS ON FILE | | | | |
| PARRISH WALLACE, CONCHET | ADDRESS ON FILE | | | | |
| PARRISH WALLACE, CONCHET | ADDRESS ON FILE | | | | |
| PARRISH WALLACE, CONCHET | ADDRESS ON FILE | | | | |
| PARRISH WALLACE, CONCHET | ADDRESS ON FILE | | | | |
| PARRISH, DANIEL GARRETT | ADDRESS ON FILE | | | | |
| PARSON, KEVIN W | ADDRESS ON FILE | | | | |
| PARTY CITY | | | | | |
| PARTY CITY CORPORATION | 1457 VFW PARKWAY, WEST ROXBURY, ATTN: SR. VP OF DEVELOPMENT | BOSTON | MA | 02132 | |
| PASCALE, DANIEL J | ADDRESS ON FILE | | | | |
| PASCALE, DANIEL J. | ADDRESS ON FILE | | | | |
| PASQUERILLA, ENTERPRI | ADDRESS ON FILE | | | | |
| PASS&, MICHAEL | ADDRESS ON FILE | | | | |
| PASTOREK, EDWARD R | ADDRESS ON FILE | | | | |
| PASTOREK, EDWARD R | ADDRESS ON FILE | | | | |
| PASTORKE, EDWARD | ADDRESS ON FILE | | | | |
| PATRICIA JONES | ADDRESS ON FILE | | | | |
| PATRICK BRIAN MCIVER | ADDRESS ON FILE | | | | |
| PATRICK HARRINGTON | ADDRESS ON FILE | | | | |
| PATTERSON, SUSAN | ADDRESS ON FILE | | | | |
| PATTERSON, SUSAN M | ADDRESS ON FILE | | | | |
| PATTON, SAMUEL C | ADDRESS ON FILE | | | | |
| PATTY EXPRESS, INC. | 399 KNOLLWOOD ROAD, SUIT 117, ATTN: DAREN HAWTHORNE | WHITE PLAINS | NY | 10603 | |
| PATTY EXPRESS, INC. | 14503 TURNER WOOTTON PARKWAY, ATTN: GARFIELD & SHERYL GORDO | UPPER MARLBORO | MD | 20774 | |
| PATZ, HEATHER L | ADDRESS ON FILE | | | | |

Pennsylvania Real Estate Investment Trust, et al.
Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|------|---------|------|-------|------------|---------|
| PAUL RABINOWITZ GLASS CO | 140115 N AMERICAN STREET | PHILADELPHIA | PA | 19122 | |
| PAUL, DAVID PHILLIP | ADDRESS ON FILE | | | | |
| PAUL, JOSEPH MARK | ADDRESS ON FILE | | | | |
| PAUL, TINA | ADDRESS ON FILE | | | | |
| PAULA BROWN PERFORMING ARTS CENTER LLC | 250 AMERICAN WAY #537 | OXON HILL | MD | 20745 | |
| PAUSE ! NAILS& DAY SPA LLC | 13947 SENECA RIDGE DRIVE | HAGERSTOWN | MD | 21740 | |
| PAVILION EAST ASSOCIATES | C/O GOLDENBERG GROUP, 350 SENTRY PKWY, BLDG 630, STE 300 | BLUE BELL | PA | 19422 | |
| PAY GOVERNANCE LLC | 100 N 18TH STREET, SUITE 821 | PHILADELPHIA | PA | 19103 | |
| PAYNE, ALYCE M. | ADDRESS ON FILE | | | | |
| PAYPAL, INC. | 7700 EASTPORT PKWY | LA VISTA | NE | 68128-8236 | |
| PC CONNECTION SALES CORP | PO BOX 536472 | PITTSBURGH | PA | 15253-5906 | |
| PC CONSTRUCTION & MGMT | 505 W. KINGS HIGHWAY | MT. EPHRAIM | NJ | 08059 | |
| PCIHODA, RICHARD | ADDRESS ON FILE | | | | |
| PCM CONSTRUCTION | P.O. BOX 347120 | PITTSBURGH | PA | 15251-4120 | |
| PCM ELECTRIC SERVICES, INC | 12050 BALTIMORE AVENUE, SUITE 220 | BELTSVILLE | MD | 20705 | |
| PCM LANDSCAPE LLC | 12050 BALTIMORE AVENUE, SUITE 220 | BELTSVILLE | MD | 20705 | |
| PCX CORP | ATTN: STEVE LEE, 61 WILLET STREET | PASSIAC | NJ | 07055 | |
| PEACE ELECTRONICS CORPORATION | ATTN:MICHAEL DUARTE, 600 HOLLIOSTER ROAD | TETERBORO | NJ | 07608 | |
| PEARMAN, MARGARET | ADDRESS ON FILE | | | | |
| PECO ENERGY | 2301 MARKET STREET | PHILADELPHIA | PA | 19103 | |
| PECO ENERGY | P.O. BOX 37629 | PHILADELPHIA | PA | 19101-0629 | |
| PECO ENERGY | ATTN: PRESIDENT/GENERAL COUNSEL, 2301 MARKET STREET | PHILADELPHIA | PA | 19103 | |
| PECO ENERGY - PAYMENT PROCESSING | PO BOX 37632 | PHILADELPHIA | PA | 19101 | |
| PECO LIGHTING | PECO-PAYMENT PROCESSING - LIGHTING, PO BOX 37629 | PHILADELPHIA | PA | 19101-0629 | |
| PEE DEE FOOD SERVICE | D/B/A DEEP COVE SPRINGS WATER CO., PO BOX 5874, 2499 FLORENCE HARLEE BLVD | FLORENCE | SC | 29506 | |
| PEIRCE PHELPS, INC. | 2000 NORTH 59TH STREET | PHILADELPHIA | PA | 19131 | |
| PELLICCIOTTA, LISA | ADDRESS ON FILE | | | | |
| PELLICCIOTTA, LISA | ADDRESS ON FILE | | | | |
| PELOMANIA HAIR SALON | 107 CHIEFTAN LANE | BOONSBORO | MD | 21713 | |
| PELRINE, FRANCIS | ADDRESS ON FILE | | | | |
| PELSUE, RICHARD | ADDRESS ON FILE | | | | |
| PENATE, CECILIA A | ADDRESS ON FILE | | | | |
| PENDER, DELORES | ADDRESS ON FILE | | | | |
| PENDHARKAR, HARSHADA | ADDRESS ON FILE | | | | |
| PENDHARKAR, HARSHADA A. | ADDRESS ON FILE | | | | |
| PENDLETON, ANDREW A | ADDRESS ON FILE | | | | |
| PENDRAK, JOHN | ADDRESS ON FILE | | | | |
| PENFED REALTY, LLC | 1886 METRO CENTER DR, STE 200 | RESTON | VA | 20190 | |
| PENN FIRE PROTECTION INC | P O BOX 146, 135 DAVID STREET | SELINSGROVE | PA | 17870 | |
| PENN FIRE PROTECTION, INC. | 1768 ROUTE 522 | SELINSGROVE | PA | 17870 | |
| PENN VALLEY CHEMICAL | P.O. BOX 847 | LANDSDALE | PA | 19446 | |
| PENNA, TROY P | ADDRESS ON FILE | | | | |
| PENNDOT | COMPTROLLER'S OPERATIONS, AR PENNDOT-NON APRAS, PO BOX 15758 | HARRISBURG | PA | 17105 | |
| PENNER, ROBERT B | ADDRESS ON FILE | | | | |
| PENNONI ASSOCIATES - P O BOX 827328 | P O BOX 827328 | PHILADELPHIA | PA | 19182-7328 | |
| PENNSY SUPPLY | 300 ARMSTRONG ROAD | PITTSTON | PA | 18640 | |
| PENNSYLVANIA - AMERICAN W | P.O. BOX #371412 | PITTSBURGH | PA | 15250 | |
| PENNSYLVANIA CONVENTION C | ATTN: FINANCE DEPT., 1101 ARCH ST | PHILADELPHIA | PA | 19107 | |
| PENNSYLVANIA DEPT OF REVENUE | DEPT 280406 | HARRISBURG | PA | 17128-0406 | |
| PENNSYLVANIA JAZZ ALLIANCE | 621 COLFAX AVE | SCRANTON | PA | 18510 | |
| PENNSYLVANIA LIQUOR CONTROL BO | BUREAU OF REAL ESTATE, 503 NORTH OFFICE BUILDING | HARRISBURG | PA | 17125 | |
| PENNSYLVANIA LIQUOR CONTROL BOARD | BUREAU OF REAL ESTATE, 503 NORTH OFFICE BUILDING | HARRISBURG | PA | 17125 | |
| PEOPLE FOR PARKER | PO BOX 27647 | PHILADELPHIA | PA | 19118 | |
| PEOPLEREADY, INC | 1002 SOLUTIONS CENTER | CHICAGO | IL | 60677-1000 | |
| PEP BOYS CORPORATION | REMITTANCE DEPT., PO BOX 8500-50445 | PHILADELPHIA | PA | 19178-8500 | |
| PEPCO | P.O. BOX 13608 | PHILADELPHIA | PA | 19101-3608 | |
| PEPCO ELECTRIC CO | 701 NINTH STREET, N.W. | WASHINGTON | DC | 20001 | |
| PEPPER HAMILTON LLP | ATTN: GARY L LOZOFF ESQ., 18TH & ARCH STREET, 3000 TWO LOGAN SQUARE | PHILA | PA | 19103-2799 | |
| PER MAR SECURITY SERVICES | PO BOX 1101 | DAVENPORT | IA | 52805-1101 | |
| PER MAR SECURITY SERVICES | 1910 E. KIMBERLY ROAD | DAVENPORT | IA | 52808 | |
| PERDUE, SHERRYL R | ADDRESS ON FILE | | | | |
| PERDUE, SHERRYL R | ADDRESS ON FILE | | | | |
| PERELMAN, DALE | ADDRESS ON FILE | | | | |
| PERFECT EYEBROWS 29 | C/O DEEPAK DUTIA AND KAVITA DUTIA, 101 FARDALE ST SE | VIENNA | VA | 22180 | |
| PERFORMANCE MAINTENANCE | 115 ATLAS BROWN DRIVE | JACKSONVILLE | NC | 28540 | |
| PERFUME GALLERY | ATTN: ABHAY DEVGAN, 3500 OLEANDER DRIVE SUITE 1057 | WILMINGTON | NC | 28403 | |
| PERFUME ISLAND | 422 STEWART COURT | PLYMOUTH MEETING | PA | 19462 | |
| PERFUME PARADISE | 413 S VAN DORN STREETAPT 101 | ALEXANDRIA | VA | 22304 | |
| PERFUME WORLD | ATTN: ABHAY DEVGAN, 2446 FILLMORE HALL LANE | APEX | NC | 27523 | |
| PERFUMES & COLOGNES | 6 CONOVER COURT | MOUNT LAUREL | NJ | 08054 | |
| PERKS, THOMAS | ADDRESS ON FILE | | | | |
| PERLMAN & PERLMAN, LLP | 41 MADISON AVENUE, 40TH FLOOR | NEW YORK | NY | 10010-2202 | |
| PERLOFF, THOMAS N | ADDRESS ON FILE | | | | |
| PERRON, TRACY I. | ADDRESS ON FILE | | | | |
| PERRY, WHITE, ROSS & JACOBSON, LLC | 54 STATE CIRCLE | ANNAPOLIS | MD | 21401 | |
| PERRYMAN, SHARON MARI | ADDRESS ON FILE | | | | |
| PERSONALIZED FOR YOU | 508 PRINCE ST | SALISBURY | MD | 21804 | |
| PESTA, MELANIE A. | ADDRESS ON FILE | | | | |
| PETER G. GERNEY | ADDRESS ON FILE | | | | |
| PETER G. GERNEY | ADDRESS ON FILE | | | | |
| PETER LIU AND JUDY LIU | 736 ASTER DRIVE | FLORENCE | SC | 29501 | |
| PETERSON, JENNIFER A. | ADDRESS ON FILE | | | | |
| PETERSON, KRIS M | ADDRESS ON FILE | | | | |
| PETERSON, ZACK | ADDRESS ON FILE | | | | |
| PETES CAR WASH EXPRSS LP | 500 W LANCASTER AVE | STRAFFORD | PA | 19087-3121 | |
| PETRIE STORES CORP. | RAINBOW SHOPS, 1000 PENNSYLVANIA AVENUE | BROOKLYN | NY | 11207 | |
| PETRIKIN WELLMAN DAMICO,BROWN & PETROSA | THE WILLIAM PENN BUILDING, 109 CHESLEY DRIVE | MEDIA | PA | 19063 | |
| PETROFF, ALEXA JORDYN | ADDRESS ON FILE | | | | |

Pennsylvania Real Estate Investment Trust, et al.
Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|
| PETROFF, CARLY NICOLE | ADDRESS ON FILE | | | | |
| PETROSKI PLUMBING | 337 SOUTH WALNUT STREET | NANTICOKE | PA | 18634-0000 | |
| PETTY CASH - CAROLE CARE | SPRINGFIELD MALL, 1250 BALTIMORE PIKE | SPRINGFIELD | PA | 19064 | |
| PETTY CASH - CHRISTINE PIDCOE | PLYMOUTH MEETING MALL, 500 W GERMANTOWN PK, STE L-150 | PLYMOUTH MEETING | PA | 19462 | |
| PETTY CASH - DON SMITH | EXTON SQUARE MALL, 260 EXTON SQUARE PARKWAY | EXTON | PA | 19341 | |
| PETTY CASH - DONNA LONGO | CUMBERLAND MALL, 100 CUMBERLAND MALL | VINELAND | NJ | 08360 | |
| PETTY CASH - JULIE ROHM | VALLEY MALL, 17301 VALLEY MALL RD | HAGERSTOWN | MD | 21740 | |
| PETTY CASH - SHELIA DENNIS | 12300 JEFFERSON AVENUE | NEWPORT NEWS | VA | 23602 | |
| PETTY CASH - STEPHEN BYRON | C/O DARTMOUTH MALL, 200 DARTMOUTH MALL | DARTMOUTH | MA | 02747 | |
| PETTY CASH -MARIA RUDKOVIC | MOORESTOWN MALL, 400 ROUTE 38 | MOORESTOWN | NJ | 08057-3295 | |
| PETYAK, GREG | ADDRESS ON FILE | | | | |
| PF MOORESTOWN LLC | 5 INDUSTRIAL DRIVE, SUITE E, ATTN: BILL FIDLER | WINDHAM | NH | 03087 | |
| PF MOORESTOWN, LLC | ATTN: BILL FIDLER, 39 OVERTON ROAD | WINDHAM | NH | 03087 | |
| PF-HYATTSVILLE, LLC | 212 WEST PADONIA ROAD | TIMONIUM | MD | 21093 | |
| PG PLAZA LLC | 14407 GENERAL WASHINGTON DRIVE, ATTN: AL MIRZA | WOODBRIDGE | VA | 22193 | |
| PG PLAZA LLC | 4900 LACKAWANNA STREET | COLLEGE PARK | MD | 20740 | |
| PHANTOM FIREWORKS | 2445 BELMONT AVE. | YOUNGSTOWN | OH | 44505 | |
| PHILADELPHIA BAR ASSOCIATION | PO BOX 7780-4124 | PHILADELPHIA | PA | 19182-4124 | |
| PHILADELPHIA BIZ JOURNAL | | | | | |
| PHILADELPHIA GAS WORKS | PO BOX 11700 | NEWARK | NJ | 07101-4700 | |
| PHILADELPHIA MAGAZINE | 601 WALNUT STREET, SUITE 200 EAST | PHILADELPHIA | PA | 19106 | |
| PHILADELPHIA MARRIOTT DOWNTOWN HOTEL | 1201 MARKET STREET, ATTN: ACCOUNTS RECEIVABLE | PHILADELPHIA | PA | 19107 | |
| PHILADELPHIA REAL ESTATE COUNCIL | 121 SOUTH BROAD STREET, SUITE 1310 | PHILADELPHIA | PA | 19107 | |
| PHILIPS BROTHERS ELECTRICAL CONTRACTORS | 235 SWEET SPRING ROAD | GLENMOORE | PA | 19343 | |
| PHILLIPS, SHIRLEY | ADDRESS ON FILE | | | | |
| PHILLIPS, SHIRLEY | ADDRESS ON FILE | | | | |
| PHILLIPS, SHIRLEY | ADDRESS ON FILE | | | | |
| PHILLIPS, SHIRLEY | ADDRESS ON FILE | | | | |
| PHILLY PRETZEL FACTORY | 3849 SOUTH DELSEA DRIVE, SUITE A011 ??? | VINELAND | NJ | 08360 | |
| PHILLY TEMPS | 1518 WALNUT ST, SUITE 208 | PHILADELPHIA | PA | 19102 | |
| PHOENIX PETROLEUM CO. | 122 EAST LANCASTER AVENUE, SUITE#200 | WAYNE | PA | 19087 | |
| PHOENIX THEATRES | 32423 GRAND RIVER AVE, SUITE 200 | FARMINGTON | MI | 48336 | |
| PHONE REPAIR PLACE, INC. | 2205 DUNEROBIN DR, ATTN: MOHIN UDDIN | BOWIE | MD | 20721 | |
| PHOTO ME | 4801 KENMORE AVENUE APT 710 | ALEXANDRIA | VA | 22304 | |
| PHOTO PALACE INC. | 14 DUNSINANCE COURT, ATTN: BEREKET TEWELDE | SILVER SPRINGS | MD | 20906 | |
| PHOTO STUDIO DELUXE | 200 FOREST DRIVE BUILDING #8 | GREENVALE | NY | 11548 | |
| PICKARD, JAMES JR | ADDRESS ON FILE | | | | |
| PIDCOE, CHRISTINE | ADDRESS ON FILE | | | | |
| PIDCOE, CHRISTINE | ADDRESS ON FILE | | | | |
| PIECE MANAGEMENT, INC. | 117 SOUTH 2ND STREET | NEW HYDE PARK | NY | 11040 | |
| PIERCE, GLYNIS L | ADDRESS ON FILE | | | | |
| PINEL & CARPENTER, INC. | 1390 HOPE ROAD, SUITE 100 | MAITLAND | FL | 32751 | |
| PINK & BLUE | 11829 FAIR OAKS | FAIRFAX | VA | 22033 | |
| PINK AND NATURAL HAIR CO. | 2195 NEVILLE CT | WALDORF | MD | 20602 | |
| PIPING SYSTEMS INC | 32 MILL ST, PO BOX 409 | ASSONET | MA | 02702 | |
| PISTORIO, WILLIAM | ADDRESS ON FILE | | | | |
| PITERA, THEODORE S | ADDRESS ON FILE | | | | |
| PITNEY BOWES CREDIT | WORLD HDQTR 1 ELMCROFT RD | STAMFORD | CT | 06926-0001 | |
| PITNEY BOWES GLOBAL FINANCIAL SERVICES | PO BOX 981022 | BOSTON | MA | 02298-1022 | |
| PITNEY BOWES INC. | 27 WATERVIEW DR | SHELTON | CT | 06484 | |
| PITNEY BOWES, INC. | P.O. BOX 371896 | PITTSBURGH | PA | 15250-7896 | |
| PITTS, JOANN | ADDRESS ON FILE | | | | |
| PJT PARTNERS LP | 280 PARK AVENUE, FINANCE DEPT - 17TH FLOOR | NEW YORK | NY | 10017 | |
| PLACER LABS, INC. | 440 N BARRANCA AVE #1277 | COVINA | CA | 91723 | |
| PLACEWISE MEDIA | DENVER GMF C/O PLACEWISE MEDIA, PO BOX 173704 | DENVER | CO | 80217-3704 | |
| PLACEWISE MEDIA | ATTN: LINDSAY DEVLIN, DENVER GMF C/O PLACEWISE MEDIA, PO BOX 173704 | DENVER | CO | 80217-3704 | |
| PLANIMETRON INC | ATTN. ACCOUNTS RECEIVABLE, 280 JOHNSON ST, CANADA | KINGSTON | ON | K7L 1Y4 | CANADA |
| PLANIT CONSTRUCTION USA | 2860 W. STATE RD 84, SUITE 118 | FT. LAUDERDALE | FL | 33312 | |
| PLANNING & ZONING RESOURCE CORP, THE | 1300 SOUTH MERIDIAN AVENU, SUITE 400 | OKLAHOMA CITY | OK | 73108 | |
| PLANT PLACE | P.O. BOX 147 | CLAYTON | NJ | 08312 | |
| PLATINUM FILINGS LLC | 3023 AVENUE J | BROOKLYN | NY | 11210 | |
| PLAYTIME | PO BOX 734153 | DALLAS | TX | 75373-4153 | |
| PLEUNE SERVICE COMPANY | 750 HIMES SE | GRAND RAPIDS | MI | 49548 | |
| PLOW AND HEARTH INC | PO BOX 5000 | MADISON | VA | 22727-1500 | |
| PLUSH SLIPPERS | 137 17 ST | FALL RIVER | MA | 02723 | |
| PLYM BARB, INC. | ATTN: DOMENIC STEFANO, 500 W. GERMANTOWN PIKE, SUITE 2005 | PLYMOUTH MEETING | PA | 19462 | |
| PLYMOUTH PERFORMING ARTS CENTE | 500 W GERMANTOWN PIKESTE 1120 | PLYMOUTH MEETING | PA | 19462 | |
| PLYMOUTH TOWNSHIP | ATTN: SEWER DEPARTMENT, 700 BELVOIR ROAD | PLYMOUTH MEETING | PA | 19462-2578 | |
| PM GALLERY FINANCE LLC | C/O PREIT, 2005 MARKET STREET, STE 1000, ONE COMMERCE SQUARE | PHILADELPHIA | PA | 19103 | |
| PM GALLERY LP | 401 WILSHIRE BOULEVARD, SUITE 700 | SANTA MONICA | CA | 90401 | |
| PM MANAGEMENT ASSOCIATES LLC | ONE COMMERCE SQUARE, 2005 MARKET STREET, SUITE 1000 | PHILADELPHIA | PA | 19103 | |
| PMF DEFENSE LLC | 813 NINA WAY | WARMINSTER | PA | 18974 | |
| PNC - 5YR TERM LOAN SWAP 2020 | 300 FIFTH AVENUE | PITTSBURGH | PA | 15222 | |
| PNC BANK | ATTN: REBECCA ROHRBECK, 500 FIRST AVENUE | PITTSBURGH | PA | 15219 | |
| PNC BANK - 20M WOODLAND SWAP | 116 ALLEGHENY CENTER, MAIL STOP P8-YB35-02-8 | PITTSBURGH | PA | 15212 | |
| PNC BANK - 25M 7YR TERM LOAN | 116 ALLEGHENY CENTER P8-YB35-02-8 | PITTSBURGH | PA | 15212 | |
| PNC BANK - 25M 7YR LOAN SWAP | 300 FIFTH AVENUE | PITTSBURGH | PA | 15222 | |
| POA&M STRUCTURAL ENGINEERING, PLC | 1730 GEORGE WASHINGTON MEM HWY STE F-5 | YORKTOWN | VA | 23693 | |
| PODELL REAL ESTATE ADVISORS, LLC | 35 CHESTNUT HILL | ROSLYN | NY | 11576 | |
| POLAKOW, LAURA W | ADDRESS ON FILE | | | | |
| POLANSKY, JOSEPH | ADDRESS ON FILE | | | | |
| POLARX | 9 CLEVELAND AVENUE | BAY SHORE | NY | 11706 | |
| POLINARD, TOM C | ADDRESS ON FILE | | | | |
| POLLEY ASSOCIATES | 3544 WEST CHESTER PK MULLRAY BLDG 2ND FL | NEWTOWN SQUARE | PA | 19073 | |

Pennsylvania Real Estate Investment Trust, et al.
Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|
| POLONIA, HELEN L | ADDRESS ON FILE | | | | |
| POLYNIAK, TODD W | ADDRESS ON FILE | | | | |
| POMPEY, CAROL | ADDRESS ON FILE | | | | |
| POOS, THOMAS R | ADDRESS ON FILE | | | | |
| POP OF PG MALL, INC. | 4531 PONCE DE LEON BOULEVARD, SUITE 300, ATTN: ANTHONY NAPOLIELLO | CORAL GABLES | FL | 33146 | |
| POP OF PG MALL, INC. | 4531 PONCE DE LEON BOULEVARD, SUITE 300, ATTN: ACCOUNTS PAYABLE | CORAL GABLES | FL | 33146 | |
| POP OF SPRINGFIELD, INC. | ATTN: NITA YEUNG VP, 4531 PONCE DE LEON BLVD, SUITE # 300 | CORAL GABLES | FL | 33146 | |
| POPCORN LAND | 261 OLD YORK RD, STE 321 | JENKINTOWN | PA | 19046 | |
| PORTER, IRA STANLEY | ADDRESS ON FILE | | | | |
| PORTER, RICHARD | ADDRESS ON FILE | | | | |
| PORTRAIT HOLDINGS, LLC | 4200 PARK BLVD #238, ATTN: ALAN CHAN | OAKLAND | CA | 94602 | |
| PORTRAIT HOLDINGS, LLC | ATTN: STEVE HARDIN, 12703 HAYNES ROAD | HOUSTON | TX | 77066 | |
| POST ASSOCIATES, INC | 124 E FULTON ST, SUITE 400 | GRAND RAPIDS | MI | 49503 | |
| POSTAGE BY PHONE RESERVE ACCOUNT | PO BOX 981023 | BOSTON | MA | 02298-1023 | |
| POTHOLE REPAIR METRO DC, LLC | 8220 GREY EAGLE DRIVE | UPPER MARLBORO | MD | 20772 | |
| POTTS, MICHAEL W | ADDRESS ON FILE | | | | |
| POWELL, LAVERNE | ADDRESS ON FILE | | | | |
| POWELL, LAVERNE | ADDRESS ON FILE | | | | |
| POWELL, LAVERNE | ADDRESS ON FILE | | | | |
| POWER EQUIPMENT CO. | 1259 N. CHURCH STREET, BUILDING #2 | MOORESTOWN | NJ | 08057 | |
| POWNEY, WILLIAM C | ADDRESS ON FILE | | | | |
| PPL ELECTRIC UTILITIES CORP | 2 NORTH 9TH STREET | ALLENTOWN | PA | 18101-1179 | |
| PQ ENERGY SERVICES INC | 3320 NAZARETH ROAD | EASTON | PA | 18045 | |
| PR GALLERY I LP | C/O PREIT SERVICES LLC, 2005 MARKET STREET, STE 1000, ONE COMMERCE SQUARE | PHILADELPHIA | PA | 19103 | |
| PR GC INC. - BB&T BANK | ONE COMMERCE SQUARE, 2005 MARKET STREET, SUITE 1000 | PHILADELPHIA | PA | 19103 | |
| PR NEWSWIRE ASSOCIATION LLC | ATTN FELICIA HENDERSON, 806 PLAZA THREE, HARBORSIDE FINANCIAL CENTER | JERSEY CITY | NJ | 07311 | |
| PR PLYMOUTH MEETING LP | C/O PREIT ASSOCIATES LP, 2005 MARKET STREET, STE 1000, ONE COMMERCE SQUARE | PHILADLEPHIA | PA | 19103 | |
| PR SPRINGFIELD DELCO LIMITED PARTNERSHIP | C/O PREIT ASSOCIATES LP, PO BOX 373988 | CLEVELAND | OH | 44193-3988 | |
| PRACTICAL SOLUTIONS NOW, LLC | 1385 OSBOURNE AVE | ROSLYN | PA | 19001 | |
| PRATT, STANLEY J | ADDRESS ON FILE | | | | |
| PRATT, TAMMY L | ADDRESS ON FILE | | | | |
| PRECISION LANDSCAPE LLC | 1150 WILDSHALL ROAD | DARLINGTON | SC | 29540 | |
| PREIT ASSOCIATES LP | PO BOX 932633 | CLEVELAND | OH | 44193-2633 | |
| PREMIER BUILDING ASSOCIATES | 31 ACORN ROAD | BRANFORD | CT | 06405 | |
| PREMIER COMMERCIAL SECURITY | 300 DOMINION DRIVE, SUITE 650 | MORRISVILLE | NC | 27560 | |
| PREMIER FIRE PORTECTION SERVICES LLC | PO BOX 185, 2 E FREDERICK STREET | WALKERSVILLE | MD | 21793-0185 | |
| PREMIER INFO SOURCE | P.O. BOX 673385 | MARIETTA | GA | 30006 | |
| PREMIUM BRANDS OPCO LLC | 8323 WALTON PARKWAY, ATTN: REAL ESTATE DEPARTMENT -LOFT #1884 | NEW ALBANY | OH | 43054 | |
| PREMIUM BRANDS OPCO LLC | ATTN: REAL ESTATE DEPT - LOFT #0808, 8323 WALTON PARKWAY | NEW ALBANY | OH | 43054 | |
| PREMIUM BRANDS OPCO LLC | 8323 WALTON PARKWAY, ATTN: REAL ESTATE DEPARTMENT- LOFT #1644 | NEW ALBANY | OH | 43054 | |
| PREMIUM BRANDS OPCO LLC | P.O. BOX 521, ATTN: LEASE ADMINISTRATION - L | MAHWAH | NJ | 07430 | |
| PREMIUM FIRE & SECURITY, LLC | 505 SCHOOLHOUSE ROAD | KENNETT SQUARE | PA | 19348 | |
| PREPARED TO THRIVE | 1376 MARK DRIVE | WEST CHESTER | PA | 19380 | |
| PRESSER, ALYSON | ADDRESS ON FILE | | | | |
| PRETTER, MARK J | ADDRESS ON FILE | | | | |
| PRGC INC.@ M&T BANK | ONE COMMERCE SQUARE, 2005 MARKET STREET, SUITE 1000 | PHILADELPHIA | PA | 19103 | |
| PRGC INC.@ WELLS FARGO BANK | ONE COMMERCE SQUARE, 2005 MARKET STREET, SUITE 1000 | PHILADELPHIA | PA | 19103 | |
| PRICE, ANDREW M | ADDRESS ON FILE | | | | |
| PRICE, THOMAS F | ADDRESS ON FILE | | | | |
| PRIMANTI BROS | ATTN: ACCOUNTING DEPARTMENT, 2100 WHARTON STREET # 503 | PITTSBURGH | PA | 15203 | |
| PRIMANTI CORPORATION | ATTN: ACCOUNTING DEPARTMENT, 2100 WHARTON STREET # 503 | PITTSBURGH | PA | 15203 | |
| PRIMANTI CORPORATION | 2100 WHARTON STREET, #503, ATTN: ACCOUNTING DEPARTMENT | PITTSBURGH | PA | 15203 | |
| PRIMANTI CORPORATION | 2100 WHARTON STREET, OFFICE #503, ATTN: ACCOUNTING DEPARTMENT | PITTSBURGH | PA | 15203 | |
| PRIME CLERK LLC | ONE GRAND CENTRAL PLACE, 60 EAST 42ND STREET, SUITE 1440 | NEW YORK | NY | 10165 | |
| PRIME COMS RETAIL LLC | C/O PRIME COMMUNICATION, ATTN: REAL ESTATE, 12550 REED ROAD, SUITE 100 | SUGAR LAND | TX | 77478 | |
| PRIME GIFT STORE LLC | 2615 BRIGHTON BLUFF DRIVE, ATTN: ZAHID AKHTER | APEX | NC | 27539 | |
| PRIME TIME JEWELERS, LLC | 1131 PARRS RIDGE DRIVE, ATTN: BIKRAM SINGH, MANHAGER | SPENCERVILLE | MD | 20868 | |
| PRIME TIME JEWELERS, LLC | P.O. BOX 398, ATTN: ACCOUNTS PAYABLE | SPENCERVILLE | MD | 20868 | |
| PRINCE GEORGES CHAMBER OF COMMERCE | 4640 FORBES BLVD, SUITE 130 | LANHAM | MD | 20706 | |
| PRINCE GEORGE'S COUNTY | PO BOX 17578 | BALTIMORE | MD | 21297-1578 | |
| PRINCE, SANDRA | ADDRESS ON FILE | | | | |
| PRINCE, SANDRA | ADDRESS ON FILE | | | | |
| PRINCE, SANDRA | ADDRESS ON FILE | | | | |
| PRITCHARD, JACLYN P | ADDRESS ON FILE | | | | |
| PRITCHARD, JEFFREY A | ADDRESS ON FILE | | | | |
| Privet Fund LP | 3060 Peachtree Road NW, Suite 1080 | Atlanta | GA | 30305 | |
| Privet Fund Management LLC | 3060 Peachtree Road NW, Suite 1080 | Atlanta | GA | 30305 | |
| PRIZE & CRANE | 200 WEST SAND LAKE ROAD | ORLANDO | FL | 32809 | |
| PRIZE VAULT | 3461 27TH AVE SW | NAPLES | FL | 34117 | |
| PRO NAIL & SPA, LLC | C/O MR. DANG XUAN DAO, 150 SPROUL ROAD | MALVERN | PA | 19355 | |
| PROCTOR, NEAL F | ADDRESS ON FILE | | | | |
| PROFESSIONAL BINDING SYSTEM | 9 GAYLORD LANE | MARLTON | NJ | 08053 | |

Pennsylvania Real Estate Investment Trust, et al.
Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|------|---------|------|-------|------------|---------|
| PROFESSIONAL ENGINEERING ASSOCIATES, INC | 1849 POND RUN | AUBURN HILLS | MI | 48326 | |
| PROJECT HOME | 1415 FAIRMOUNT AVE | PHILADLEPHIA | PA | 19130 | |
| PRO-NAIL NAILERY PM INC. | ATTN: KENNY HUYNH, 2200 PLYMOUTH MEETING MALL, 500 W. GERMANTOWN PIKE | PLYMOUTH MEETING | PA | 19462 | |
| PRO-NAIL NAILERY, PM INC. | ATTN: KENNY HUYNH, 2611 BRIDLE PATH ROAD | EAST NORRITON | PA | 19403 | |
| PROPERTY SOLUTIONS INC | 323 NEW ALBANY RD | MOORESTOWN | NJ | 08057 | |
| PROSHRED SECURITY | G2J LLC, 25 INDUSTRIAL BLVD | PAOLI | PA | 19301 | |
| PROTIVITI | 12269 COLLECTIONS CENTER DR | CHICAGO | IL | 60693 | |
| PROTOCALL STAFFING | ONE MALL DRIVE, SUITE#105 | CHERRY HILL | NJ | 08002 | |
| PROVIDENCE ANIMAL CENTER | 555 SANDY BANK RD. | MEDIA | PA | 19063 | |
| PRT5 | ADDRESS ON FILE | | | | |
| PRUDENTIAL ASSET RESOURCES, INC.-PHM 315 | #954304, SL-MO-C1WS, 1005 CONVENTION PLAZA | ST. LOUIS | MO | 63101 | |
| PRUDENTIAL ASSET RESOURCES-PHM 0339 | #954304, SL-MO-C1WS, 1005 CONVENTION PLAZA | ST. LOUIS | MO | 63101 | |
| PRUDENTIAL ASSET RESOURCES-PHM 347 | #954304, SL-MO-C1WS, 1005 CONVENTION PLAZA | ST. LOUIS | MO | 63101 | |
| PRUDENTIAL ASSET RESSOURCES - WGP REFI | C/O BANK OF AMERICA LB SERV, 4221 COLLECTION CENTER DRIVE | CHICAGO | IL | 60693 | |
| PSE&G | P.O. BOX 1444 | NEW BRUNSWICK | NJ | 08906 | |
| PSE&G | P.O. BOX 14444 | NEW BRUNSWICK | NJ | 08906-4444 | |
| PSG EAST WEST STORAGE LLC | 400 W. FRANKLIN ST, SUITE 300, ATTN: EUGENE POVERNI | BALTIMORE | MD | 21201 | |
| PSX INC | 708 TERMINAL WAY | KENNETT SQUARE | PA | 19348 | |
| PT MECHANICAL GROUP, LLC | 215 EXECUTIVE DRIVE | MOORESTOWN | NJ | 08057 | |
| PT'S ELECTRICAL CONTRACTING, LLC | 7 TOBY WELLS COURT | DELRAN | NJ | 08075 | |
| PUBLIC COMPANY ACCOUNTING OVERSIGHT BOAR | PO BOX 418631 | BOSTON | MA | 02241-8631 | |
| PUFF SNEAKERS | 1711 143RD STREET, UNIT 131 | BURNSVILLE | MN | 55306 | |
| PUMPKIN CENTER LAWN & GARDEN I | 1103 WOLF SWAMP RD 17N | JACKSONVILLE | NC | 28546-9524 | |
| PUNJAB KITCHEN | 110 N HARNER BLVD | COATESVILLE | PA | 19320 | |
| PURCHASE POWER | ATTN: PITNEY BOWES BANK PURCHASE POWER, 27 WATERVIEW DR | SHELTON | CT | 06484 | |
| PURPLE | 4100 N. CHAPEL RIDGE RD, SUITE 200 | LEHI | UT | 84043 | |
| PURZYCKI, MARIAN | ADDRESS ON FILE | | | | |
| PURZYCKI, MARIAN E | ADDRESS ON FILE | | | | |
| PURZYCKI, MARIAN E. | ADDRESS ON FILE | | | | |
| Q4 INC. | 469A KING ST W | TORONTO | ON | M5V1K4 | CANADA |
| QUALITY LAWN SERVICE, INC. | 1003 WRENWOOD DRIVE | FLORENCE | SC | 29505 | |
| QUALS, ENGLISH A | ADDRESS ON FILE | | | | |
| QUALUS SERVICES, LLC | 100 COLONIAL CENTER PARKWAY, SUITE 400 | LAKE MARY | FL | 32746 | |
| QUANT, JUDITH | ADDRESS ON FILE | | | | |
| QUANT, JUDITH | ADDRESS ON FILE | | | | |
| QUANT, JUDITH | ADDRESS ON FILE | | | | |
| QUANTUM MERUIT ELECTRIC | 9902 MORRISSETT CT | CLINTON | MD | 20735 | |
| QUARELLO, CINDY | ADDRESS ON FILE | | | | |
| QUATRA ENVIRONMENTAL SOLUTIONS, INC. | PO BOX 64698 | VIRGINIA BEACH | VA | 23467 | |
| QUEENSTATUS360 LLC | 5311 N. CAMAC ST. | PHILADELPHIA | PA | 19141 | |
| QUICK CARE | 112 MARTIN LANEAPT 807 | GAFFNEY | SC | 29341 | |
| QUICK CARE A&E | 606 FOREST GROVE AVE | JACKSONVILLE | NC | 28546 | |
| QUICK CARE QUALITY PRODUCTS | 8018 PONDEROSA DR | SEVERN | MD | 21144 | |
| QUICK LOT, LLC | 1132 FREDERICK ROAD | MEADOWBROOK | PA | 19046 | |
| QUICK, LISA M | ADDRESS ON FILE | | | | |
| QUIET SWEEP LTD | 7428 WESTMORE ROAD | ROCKVILLE | MD | 20850 | |
| QUILES, LIZETTE | ADDRESS ON FILE | | | | |
| QUILL CORPORATION | P.O. BOX 94081 | PALATINE | IL | 60094-4081 | |
| QUINN CONSTRUCTION, INC | 1017 4TH AVE | LESTER | PA | 19029-1813 | |
| QUINN, CAROLINE D | ADDRESS ON FILE | | | | |
| R & J LAWNCARE, LLC | 1697 PONY FARM RD | JACKSONVILLE | NC | 28540 | |
| R F FAGER CO. | 2058 STATE ROAD | CAMP HILL | PA | 17011-0000 | |
| R J LOCK & SECURITY | 1101 JEFFERSON BLVD. | HAGERSTOWN | MD | 21742 | |
| R L ABATEMENT INC | 1246 JACK'S CORNER ROAD | HOPEWELL | PA | 16650 | |
| R&C HAGERSTOWN FOOD INC. | ATTN: RAYMOND CHAN, 13363 RIDGEWOOD DR | ELLICOT CITY | MD | 21042 | |
| R. GROSSMAN AND ASSOCIATES, INC. | 4058 SPRUCE AVENUE | EGG HARBOR TOWNSHIP | NJ | 08234-5807 | |
| R.A.MITCHELL CO.,INC | 103 POPES ISLAND | NEW BEDFORD | MA | 02740 | |
| R.E. MICHEL CO INC | P.O. BOX 2318 | BALTIMORE | MD | 21203 | |
| R.N. DEMECK ROOF MANAGEMENT SERVICES | 6061 BLOOMINGTON ROAD | MADISON TOWNSHIP | PA | 18444 | |
| R3 SOLUTIONS | 1215 HOYT ST SE | GRAND RAPIDS | MI | 49507 | |
| RABE PLUMBING & HEATING | 404 BETHEL AVE | ASTON | PA | 19014 | |
| RABIK, JOHN D. | ADDRESS ON FILE | | | | |
| RABINE PAVING MID-ATLANTIC, LLC | P.O. BOX 1114 | BEDFORD PARK | IL | 60499-1114 | |
| RABINOWITZ GLASS | 1401-15 N. AMERICAN STREET | PHILADELPHIA | PA | 19122 | |
| RACHEAL JACOB | ADDRESS ON FILE | | | | |
| RACK ROOM SHOES, INC. | ATTN: LEASE ADMINISTRATION STORE #695, 8310 TECHNOLOGY DRIVE | CHARLOTTE | NC | 28262 | |
| RACK ROOM SHOES, INC. | ATTN: GENERAL COUNSEL STORE #695, 8310 TECHNOLOGY DRIVE | CHARLOTTE | NC | 28262 | |
| RADABAUGH, VICTORIA L | ADDRESS ON FILE | | | | |
| RADABAUGH, VICTORIA L | ADDRESS ON FILE | | | | |
| RADCLIFF, MARK W | ADDRESS ON FILE | | | | |
| RADIO ONE | 8515 GEORGIA AVENUE, 9TH FLOOR | SILVER SPRING | MD | 20910 | |
| RAFF, H BARRY | ADDRESS ON FILE | | | | |
| RAFFIO, JOHN | ADDRESS ON FILE | | | | |
| RAICHURA, SURENDRA | ADDRESS ON FILE | | | | |
| RAINBOW | 1000 PENNSYLVANIA AVENUE, ATTN: LEASE ADMINISTRATION, STORE #1056 | BROOKLYN | NY | 11207 | |
| RAINBOW #1158 | 1000 PENNSYLVANIA AVENUE, ATTN: LEASE ADMINISTRATION, STORE #1158 | BROOKLYN | NY | 11207 | |
| RAINEY, JANICE W | ADDRESS ON FILE | | | | |
| RAINONI'S INC. | ATTN:CORY STENMARK, 85 SOUTH 6TH STREET | BEDFORD | MA | 02740 | |
| RAKERS, MICHAEL A. | ADDRESS ON FILE | | | | |
| RAKOWITZ, KAREN | ADDRESS ON FILE | | | | |
| RAKOWSKI, DOREEN | ADDRESS ON FILE | | | | |

Pennsylvania Real Estate Investment Trust, et al.
Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|------|---------|------|-------|------------|---------|
| RALSTON, WILLIAM C | ADDRESS ON FILE | | | | |
| RAM CONSTRUCTION SERVICES OF MICHIGAN | 13800 ECKLES ROAD | LIVONIA | MI | 48150 | |
| RANDALL, LOIS M | ADDRESS ON FILE | | | | |
| RANDALL, LOIS M | ADDRESS ON FILE | | | | |
| RANELLONE, JOHN P | ADDRESS ON FILE | | | | |
| RASHKIND, ALAN B | ADDRESS ON FILE | | | | |
| RATCHFORD, PETER W | ADDRESS ON FILE | | | | |
| RAVEN, PETER A | ADDRESS ON FILE | | | | |
| RAVING FASHIONISTA LLC | 229 HADDON AVE | COLLINGSWOOD | NJ | 08002 | |
| RAY, JAMES MARK | ADDRESS ON FILE | | | | |
| RCS GROUP, INC. | 13 INDUSTRIAL DRIVE | MATTAPOISETT | MA | 02739 | |
| RD PREMIUM SWEEP LLC | 9215 WILBUR CT | COLUMBIA | MD | 21046 | |
| RDK FAITH ELECTRIC LLC | 13161 INDEPENDENCE ROAD | CLEAR SPRING | MD | 21722 | |
| RE/MAX ELITE REALTY GROUP | 300 WESTERN BLVD, STE 100 | JACKSONVILLE | NC | 28546 | |
| RE:FAB INC. | 1193 ASHLEY BLVD (REAR) | NEW BEDFORD | MA | 02745 | |
| READER, WYATT ARTHUR | ADDRESS ON FILE | | | | |
| REAL FRUIT BUBBLE TEA,INC. | ATTN: XUEMIN YANG, 80 BENTLEY STREET | MANRKHAM | ON | L4B 1B6 | CANADA |
| REALM BUSINESS SOLUTIONS INC | 13727 NOEL ROAD, STE 800 | DALLAS | TX | 75240 | |
| REALTYMARK LLC | 2250 TERWOOD DRIVE | HUNTINGDON VALLEY | PA | 19006 | |
| REARDON, BRANDI J | ADDRESS ON FILE | | | | |
| REARDON, PRISCILLA J | ADDRESS ON FILE | | | | |
| REATH, WILLIAM C | ADDRESS ON FILE | | | | |
| REBECCA CONNELL | ADDRESS ON FILE | | | | |
| REBECCA RIBELIN | ADDRESS ON FILE | | | | |
| RECORDS & RARITIES | ATTN:RYAN LYNCH, 107 S WEST STREET # 474 | ALEXANDRA | VA | 22314 | |
| RECTENWALD BROTHERS CONSTRUCTION, INC | 16 LEONBERG ROAD | CRANBERRY TWP | PA | 16066-3602 | |
| RED 5 INTERACTIVE INC | 1271 8TH STREET, SUITE 500 | WEST DES MOINES | IA | 50265 | |
| RED ARCHITECTURE & PLANNING, LLC | 589 W. NATIONWIDE BLVD. SUITE B | COLUMBUS | OH | 43215 | |
| RED HAWK FIRE & SECURITY, LLC | P.O. BOX 824827 | PHILADELPHIA | PA | 19182-4827 | |
| RED ROBIN GOURMET BURGERS + BR | 17301 VALLEY MALL RD SUITE 228 | HAGERSTOWN | MD | 21740 | |
| RED ROBIN INTERNATIONAL, INC. | 10000 EAST GEDDES AVE., SUITE 500, ATTN: REAL ESTATE | ENGLEWOOD | CO | 80112 | |
| RED ROSE COMMONS ASSOCIATES | 350 SENTRY PARKWAY BLDG 630 STE 300 | BLUE BELL | PA | 19422-2316 | |
| RED ROSE SPA | C/O XIA XU, 12600 CALPINE ROAD | PHILADELPHIA | PA | 19154 | |
| REDDINGER, ROBERT | ADDRESS ON FILE | | | | |
| REDDINGTON PARTNERS, LLC | 5650 BLAZER PARKWAY, SUITE 156 | DUBLIN | OH | 43017 | |
| REDEVELOPMENT AUTHORITY OF THE | COUNTY OF MONTGOMERY, 104 W. MAIN STREET SUITE 2 | NORRISTOWN | PA | 19401 | |
| REDSTONE AMERICAN GRILL, INC. | 7636 EXECUTIVE DRIVE | EDEN PRAIRIE | MN | 55344 | |
| REDSTONE NU, INC. | 7636 EXECUTIVE DRIVE | EDEN PRAIRE | MN | 55344 | |
| REDWOOD CAPITAL MANAGEMENT, LLC, ON BEHALF OF CERTAIN ENTITIES, FUNDS AND/OR ACCOUNTS MANAGED, ADVISED OR CONTROLLED BY IT | 250 W 55TH STREET 26TH FLOOR | NEW YORK | NY | 10019 | |
| REEDS JEWELERS OF NORTH CAROLI | 2525 SOUTH 17TH STREET | WILMINGTON | NC | 28401 | |
| REEDS JEWELERS OF NORTH CAROLI | STORE #67, 2525 SOUTH 17TH STREET | WILMINGTON | NC | 28401 | |
| REEDS JEWELERS OF NORTH CAROLINA, INC. | 2525 SOUTH 17TH STREET | WILMINGTON | NC | 28401 | |
| REEDS JEWELERS OF NORTH CAROLINA, INC. | STORE #67, 2525 SOUTH 17TH STREET | WILMINGTON | NC | 28401 | |
| REEDS JEWELERS, INC | 2525 SOUTH 17TH STREET | WILMINGTON | NC | 28401 | |
| REEDS JEWELERS, INC | ATTN: DAVID LAMB, 8681 ROBERT FULTON DRIVE, SUITE C | COLUMBIA | MD | 21046 | |
| REEDS JEWELERS, INC. | ATTN: DAVID LAMB, 8681 ROBERT FULTON DRIVE, SUIT | COLUMBIA | MD | 21046 | |
| REEDS JEWELERS, INC. | PO BOX 2229, ATTN: JOANNA GROOMS | WILMINGTON | NC | 28402 | |
| REEVES RENT- A -JOHN, INC | 1015 WHITES FERRY ROAD | FALLS | PA | 18615 | |
| REEVES, BARBARA A | ADDRESS ON FILE | | | | |
| REEVES, RICHARD A | ADDRESS ON FILE | | | | |
| REGAL CINEMAS, INC. | 101 E BLOUNT AVENUE, ATTN: REAL ESTATE DEPARTMENT | KNOXVILLE | TN | 37920 | |
| REGAL CINEMAS, INC. | 7132 REGAL LANE, ATTN: REAL ESTATE DEPARTMENT | KNOXVILLE | TN | 37918 | |
| REGAL CINEMAS, INC. | 101 E BLOUNT AVENUE | KNOXVILLE | TN | 37920 | |
| REGAL PETROLEUM CORPORATION T/A PAV FUEL | P.O. BOX 1144 | BLUE BELL | PA | 19422 | |
| REGENCY LIGHTING | PO BOX 102193 | PASADENA | CA | 91189-2193 | |
| REGIS CORPORATION | C/O REGIS CORPORATION, 3701 WAYZATA BOULEVARD, SUITE 500, ATTN: LEGAL DEPARTMENT | MINNEAPOLIS | MN | 55416 | |
| REGIS CORPORATION | SUPER C GROUP LLC, 36800 WOODWARD AVE, SUITE 310 | BLOOMFIELD HILLS | MI | 48304 | |
| REGIS SALON | C/O REGIS CORPORATION, 3701 WAYZATA BOULEVARD, SUITE 500, ATTN: LEGAL DEPARTMENT | MINNEAPOLIS | MN | 55416 | |
| REILLY GLAZING, INC. | 200 E. WASHINGTON ST. | NORRISTOWN | PA | 19401 | |
| REILLY GLAZING, INC. | C/O COHEN SEGLIAS PALLAS GREEN HALL & FURMAN PC, ATTN: ROBERT S. TURCHICK, 1600 MARKET STREET, 32ND FLOOR | PHILADELPHIA | PA | 19103 | |
| REIN, ALISON LILING | ADDRESS ON FILE | | | | |
| REIN, EVELYN | ADDRESS ON FILE | | | | |
| REINARD, JAMES W | ADDRESS ON FILE | | | | |
| RELAX SPA INC. | 306 UNION AVE | CHERRY HILL | NJ | 08002 | |
| RELAXING WORK STC LLC | ATTN: WEIGUO JIN, 22931 SHOOTING STAR PLACE | BRAMBLETON | VA | 20148 | |
| RELIABLE CONTRACTING CO, INC | 2410 EVERGREEN ROAD, SUITE 200 | GAMBRILLS | MD | 21054 | |
| RELIABLE FIRE PROTECTION LLC | PO BOX 1109 | BENSON | NC | 27504-5109 | |
| RELIANCE ENTERPRISES, LLC | ATTN: BIKRAM SINGH/MANAGER, 8663 CHERRY LANE, UNIT 200 | LAUREL | MD | 20707 | |
| RELX INC. | P.O. BOX 9584 | NEW YORK | NY | 10087-4584 | |
| REMENICKY, GREGORY N | ADDRESS ON FILE | | | | |
| REPETTO, JESSICA | ADDRESS ON FILE | | | | |
| REPUBLIC SERVICES, INC. | 3730 SANDHURST DR | YORK | PA | 17406-7935 | |
| RESOURCE ENERGY SYSTEMS, LLC | PO BOX 5200 | WESTPORT | CT | 06881 | |
| RESOURCE ENERGY SYSTEMS, LLC | ATTN: JASON KASS, VP, 10480 LITTLE PATUXENT PKWY, SUITE 950 | COLUMBIA | MD | 21044 | |
| RESQUARED INC. | 2261 MARKET STREET #4160 | SAN FRANCISCO | CA | 94114 | |
| RESTAURANT 54 LLC | ATTN: RICHARD KIM, 2629 CONNECTICUT AVENUE,NW | WASHINGTON | DC | 20008 | |
| RESTORATION EAST LLC | 9209 PHILADELPHIA ROAD | ROSEDALE | MD | 21237 | |
| RESTORE CRYOTHERAPY | 245 CHARLES ELLIS DRIVE | NEWTOWN SQUARE | PA | 19073 | |
| RESTORECORE, LLC | 2322 N. 7TH STREET | HARRISBURG | PA | 17110 | |

Pennsylvania Real Estate Investment Trust, et al.
Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|------|---------|------|-------|------------|---------|
| RESTOREPRO RECONSTRUCTION INC | 106 CAPITOLA DRIVE | DURHAM | NC | 27713 | |
| RETAIL CONTRACTING GROUP, INC | 3880 LAVERNE AVE N SUITE 215 | LAKE ELMO | MN | 55042 | |
| RETAILING ENTERPRISES, LLC | 2227 N. FEDERAL HWY., SUITE 204 | HOLLYWOOD | FL | 33020 | |
| RETAILING ENTERPRISES, LLC | RE: INVICTA, C/O BIERI & AMES, 660 WOODWARD AVENUE, SUITE 150 | DETROIT | MI | 48226 | |
| RETAILNEXT, INC | 60 SOUTH MARKET ST 10TH FLR | SAN JOSE | CA | 95113 | |
| RETAILUNION PARTNERS, LLC | 2346 VICTORY PARK LANE | DALLAS | TX | 75219 | |
| REUTER & HANNEY | 4040 REV DRIVE | CINCINNATI | OH | 45232 | |
| REVELL, ALAN J | ADDRESS ON FILE | | | | |
| REVENUE PROCESSING CENTER | CORPORATION BUSINESS TAX, PO BOX 257 | TRENTON | NJ | 08646-0257 | |
| RFA INVESTORS LP | 35 EAST WACKER DRIVE, SUITE 3300 | CHICAGO | IL | 60601 | |
| RFA, INVESTORS LP | ADDRESS ON FILE | | | | |
| RHOADES, SANDRA S | ADDRESS ON FILE | | | | |
| RHOADS, DENISE L | ADDRESS ON FILE | | | | |
| RHOMBUS SERVICES LLC | DBA BRANDPOINT SERVICES, 850 ADAMS AVENUE, SUITE 130 | TROOPER | PA | 19403 | |
| RICE, STEPHEN | ADDRESS ON FILE | | | | |
| RICH KENDRICK - ELECTRICAL CONTRACTOR | 317 TOWN DRIVE | GREENCASTLE | PA | 17225 | |
| RICH LIFE | 109 SOUTH FRONT ST | STEELTON | PA | 17113 | |
| RICH, DIANE SHAW | ADDRESS ON FILE | | | | |
| RICH, DIANE SHAW | ADDRESS ON FILE | | | | |
| RICH, DIANE SHAW | ADDRESS ON FILE | | | | |
| RICHARDSON, ROGER | ADDRESS ON FILE | | | | |
| RICHLAND MECHANICAL | 116 PETRINI DR, JOSEPH F. AND DEBORAH CAPORALE | RICHLAND | NJ | 08350 | |
| RICHMAN, HERSHEL J | ADDRESS ON FILE | | | | |
| RICHMOND SPRINKLER CORP | P.O. BOX 2530 | CHESTERFIELD | VA | 23832 | |
| RICKET, JULIE M | ADDRESS ON FILE | | | | |
| RICUPERO, GREGORY | ADDRESS ON FILE | | | | |
| RIDGE CONSTRUCTION CORP | 280 TOWNE CENTER DR | NORTH BRUNSWICK | NJ | 08902 | |
| RIDING, MARY | ADDRESS ON FILE | | | | |
| RIDING, MARY C. | ADDRESS ON FILE | | | | |
| RIEGEL, CLAYTON C | ADDRESS ON FILE | | | | |
| RIETH-RILEY CONSTRUCTION CO., INC. | 2100 CHICAGO DR SW | WYOMING | MI | 49519 | |
| RIGGIO, JOHN | ADDRESS ON FILE | | | | |
| RILEY, PETER | ADDRESS ON FILE | | | | |
| RIMA DESIGNS LLC | 3 BUD WAY UNIT 32 | NASHUA | NH | 03063 | |
| RISE INVESTMENT PARTNERS LLC | 7100 BALTIMORE AVENUE, SUITE 302 | COLLEGE PARK | MD | 20740 | |
| RITE AIR MECHANICAL | 109 EDGEWOOD AVENUE | BELLMAWR | NJ | 08031 | |
| RITENOUR, DOROTHY MAR | ADDRESS ON FILE | | | | |
| RIVER CITY FLOORING, INC. | 3307 HUDSON TRAILS DRIVE | HUDSONVILLE | MI | 49426 | |
| RIVER MECHANICAL SERVICES | 605 W. ASHLAND AVENUE | GLENOLDEN | PA | 19036 | |
| RIVERS, BRIANNA A. | ADDRESS ON FILE | | | | |
| RIVERSIDE PAPER SUPPLY CO | 500 MULLER LN | NEWPORT NEWS | VA | 23606 | |
| RIVIAN | 13250 NORTH HAGGERTY RD | PLYMOUTH | MI | 48170 | |
| RIVIELLO, MICHAEL | ADDRESS ON FILE | | | | |
| RL MECHANICAL, INC. | 26 FRAME AVENUE | FRAZER | PA | 19355 | |
| RMP ENTERPRISES INC | D/B/A RICH POLINE ASSOCIATES, 6400 POWERS FERRY ROAD, SUITE 365 | ATLANTA | GA | 30339 | |
| ROBB, WILLIAM D | ADDRESS ON FILE | | | | |
| ROBCO | 36 LONDON ROAD | BURLINGTON | NJ | 08016 | |
| ROBERT & MARJORIE ENTERPRISES, LLC | 215 PINE VALLEY ROAD | COATESVILLE | PA | 19320 | |
| ROBERT B. FEINGOLD & ASSOCIATES | BANK OF AMERICA BUILDING, 700 PLEASANTSTREET 5TH FL | NEW BEDFORD | MA | 02740-6254 | |
| ROBERT E. WAHLQUIST | ADDRESS ON FILE | | | | |
| ROBERT G. ROGERS | ADDRESS ON FILE | | | | |
| ROBERT HALF INTERNATIONAL INC | ROBERT HALF FINANCE & ACCOUNTING, P.O. BOX 743295 | LOS ANGELES | MA | 90074-3295 | |
| ROBERT K. PARMACEK | ADDRESS ON FILE | | | | |
| ROBERT K. PARMACEK REVOCABLE TRUST | ADDRESS ON FILE | | | | |
| ROBERT MARSHALL, INC. | 2067 BRIDGE RD | SCHWENKSVILLE | PA | 19473 | |
| ROBERT Y. SHASHA | ADDRESS ON FILE | | | | |
| ROBERTS EVENT GROUP, INC | 1520 LOCUST STREET, 10TH FLOOR- SUITE 1000 | PHILADELPHIA | PA | 19102 | |
| ROBERTS, DEMICHELE IN | ADDRESS ON FILE | | | | |
| ROBERTSON, RITA CHUEY | ADDRESS ON FILE | | | | |
| ROBINSON, DAVID G. | ADDRESS ON FILE | | | | |
| ROBINSON, JANICE M | ADDRESS ON FILE | | | | |
| ROBINSON, KENNON & KENDRON, P.A. | P.O. BOX 1178 | LAKE CITY | FL | 32056-1178 | |
| ROBINSON, LYNNE E | ADDRESS ON FILE | | | | |
| ROBOBURGER, INC. | 15 CAMP PLACE | NEWARK | NJ | 07102 | |
| ROCHESTER, ROBERT | ADDRESS ON FILE | | | | |
| ROCKY TRAN NGUYEN | 1749 JEFFERSON DRIVE | FLORENCE | SC | 29501 | |
| RODOCKER, MICHAEL J | ADDRESS ON FILE | | | | |
| RODRIGUEZ, JAY P | ADDRESS ON FILE | | | | |
| RODRIGUEZ, NOEL | ADDRESS ON FILE | | | | |
| ROGER WILSON II | ADDRESS ON FILE | | | | |
| ROGERS, DAVID E | ADDRESS ON FILE | | | | |
| ROGERS, JOHN | ADDRESS ON FILE | | | | |
| ROGNESS, RAMEY O | ADDRESS ON FILE | | | | |
| ROHIT & AMIR INC. | ATTENTION: IQBAL & SEEMA POPUTYA, 16346 BOATSWAIN CIRCLE | WOODBRIDGE | VA | 22191 | |
| ROHM, JULIE | ADDRESS ON FILE | | | | |
| ROHM, JULIE | ADDRESS ON FILE | | | | |
| ROJY, THOMAS J | ADDRESS ON FILE | | | | |
| ROLLER, LORY | ADDRESS ON FILE | | | | |
| ROLLINS, MADELYN M. | ADDRESS ON FILE | | | | |
| ROMAGNOLI, LOUIS R | ADDRESS ON FILE | | | | |
| ROMANOWSKY, ELIZABETH | ADDRESS ON FILE | | | | |
| ROMERO, GIOVANNI | ADDRESS ON FILE | | | | |
| RONALD RUBIN | ADDRESS ON FILE | | | | |
| RONALD RUBIN ESTATE | C/O GEORGE RUBIN, 847 PROVIDENCE ROAD | MALVERN | PA | 19355 | |
| ROOT 24HRS PLUMBING | 130 FERRY AVE, SUITE B | CAMDEN | NJ | 08104 | |
| ROSA'S IV | 1731 EVANGATE DR | ALLENTOWN | PA | 18104 | |
| ROSE & REMINGTON | 110 S BROADWAY SUITE E | LEBANON | OH | 45036 | |
| ROSE BEAR | 1107 CHEROKEE STREET APT 108 | MYRTLE BEACH | SC | 29577 | |
| ROSE COMMERCIAL REAL ESTATE, LLC | 12000 LINCOLN DRIVE WEST, SUITE 111 | MARLTON | NJ | 08053 | |

Pennsylvania Real Estate Investment Trust, et al.
Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|------|---------|------|-------|------------|---------|
| ROSE HILL CREATIONS ETC | 1111 ROSE HILL AVE. | HAGERSTOWN | MD | 21740 | |
| ROSE, CLARE | ADDRESS ON FILE | | | | |
| ROSE, CLARE | ADDRESS ON FILE | | | | |
| ROSE, PHILLIP D | ADDRESS ON FILE | | | | |
| ROSEN, STEVEN P | ADDRESS ON FILE | | | | |
| ROSENBAUM, ALYSSA R. | ADDRESS ON FILE | | | | |
| ROSENBAUM, HELEN | ADDRESS ON FILE | | | | |
| ROSENBERG AND ESTIS, P.C. | 733 3RD AVENUE, 14TH FLOOR | NEW YORK | NY | 10017 | |
| ROSENTHAL, MARIE | ADDRESS ON FILE | | | | |
| ROSLYN VALLEY BUSINESS ASSOCIATION | 1342 ARNOLD AVENUE | ROSLYN | PA | 19001 | |
| ROSS | 5130 HACIENDA DRIVE, LEAD, LEASE ADMINISTRATION, PROPERTY MANAGEMENT | DUBLIN | CA | 94568-7579 | |
| ROSS DRESS FOR LESS, INC. | ATTN: REAL ESTATE LAW DEPT., 4440 ROSEWOOD DRIVE, BLDG. #4, MAIL STOP PL4 4E 2 | PLEASANTON | CA | 94588-3050 | |
| ROSS DRESS FOR LESS, INC. | 5130 HACIENDA DRIVE, ATTN: GROUP EXECUTIVE VP, PROP | DUBLIN | CA | 94568-7579 | |
| ROSS STORES INC. | 5130 HACIENDA DRIVE | DUBLIN | CA | 94568 | |
| ROSS, BARBARA J. | ADDRESS ON FILE | | | | |
| ROSS, EUGENE | ADDRESS ON FILE | | | | |
| ROSS, MIKIA | ADDRESS ON FILE | | | | |
| ROSS, MIKIA | ADDRESS ON FILE | | | | |
| ROSS, MIKIA R. | ADDRESS ON FILE | | | | |
| ROSSI, RITA M | ADDRESS ON FILE | | | | |
| ROSSO'S MASCOT SERVICES | 95 CHURCH STREET | WILLARD | NC | 28478 | |
| ROTARY CLUB OF HAGERSTOWN SUNRISE | PO BOX 1975 | HAGERSTOWN | MD | 21742 | |
| ROTH, DALE L | ADDRESS ON FILE | | | | |
| ROTH, JUSTIN | ADDRESS ON FILE | | | | |
| ROTH, RANDOLPH J | ADDRESS ON FILE | | | | |
| ROTO ROOTER | PO BOX 400 | OLYPHANT | PA | 18447 | |
| ROTO ROOTER OF W PENNSYLVANIA | J L STAHL, 137 E SHENANGO STREET | SHARPSVILLE | PA | 16150-0000 | |
| ROTO-ROOTER | PO BOX 444 | JOHNSTOWN | PA | 15907-0444 | |
| ROTO-ROOTER SERVICES CO | 5672 COLLECTIONS CENTER DRIVE | CHICAGO | IL | 60693-0056 | |
| ROUND ONE ENTERTAINMENT, INC. | 3070 SATURN ST. STE. 200 | BREA | CA | 92821 | |
| ROUNDSTONE INVESTMENT LLC | ATTN: DIXIT KANANI, 11024 PARKWOOD DRIVE | HAGERSTOWN | MD | 21742 | |
| ROVINSKY, CYNTHIA | ADDRESS ON FILE | | | | |
| ROYAL COSMETICS GROUP, LLC | 3459 SWEETGRASS DRIVE, ATTN: TAMIR ALON | FLORENCE | SC | 29501 | |
| ROYAL CROWN RECORDING STUDIOS | ATTN:RYAN LYNCH, 107 S WEST STREET # 474 | ALEXANDRA | VA | 22314 | |
| ROYAL CROWN RECORDING STUDIOS ,LLC | ATTN:RYAN LYNCH, 107 S WEST STREET # 474 | ALEXANDRA | VA | 22314 | |
| ROYAL, HOZAY ANGELO | ADDRESS ON FILE | | | | |
| RS HARRITAN & COMPANY INC. | 3280 FORMEX ROAD, PO BOX 24157 | RICHMOND | VA | 23224-0157 | |
| RSM MAINTENENCE LLC | 461 FROM ROAD | PARAMUS | NJ | 07652 | |
| RSM US LLP | 5155 PAYSPHERE CIRCLE | CHICAGO | IL | 60674-0051 | |
| RUBIN, GEORGE | ADDRESS ON FILE | | | | |
| RUBIN, GEORGE F. | ADDRESS ON FILE | | | | |
| RUBIN, LORRAINE B | ADDRESS ON FILE | | | | |
| RUBY THAI KITCHEN | 3500 EAST WEST HIGHWAY, SUITE FC3 | HYATTSVILLE | MD | 20782 | |
| RUE21 | ATTN: LEASE ADMINSTRATION ANALYST, 800 COMMONWEALTH DRIVE | WARRENDALE | PA | 15086 | |
| RUE21 | ATTN: LEASE ADMINISTRATION ANALYST, 800 COMMONWEALTH DRIVE | WARRENDALE | PA | 15086 | |
| RUE21, (#939) | 800 COMMONWEALTH DRIVE, ATTN: LEASE AUDIT DEPARTMENT | WARRENDALE | PA | 15086 | |
| RUE21, INC | 800 COMMONWEALTH DRIVE, ATTN: LEASE AUDIT DEPARTMENT | WARRENDALE | PA | 15086 | |
| RUE21, INC. | 800 COMMONWEALTH DRIVE, ATTN: REAL ESTATE LEGAL DEPARTMENT | WARRENDALE | PA | 15086 | |
| RUE21, INC. | 800 COMMONWEALTH DRIVE, ATTN: LEASE AUDIT DEPARTMENT, STORE #259 | WARRENDALE | PA | 15086 | |
| RUE21, INC. #939 | 800 COMMONWEALTH DRIVE, ATTN: LEASE AUDIT DEPARTMENT | WARRENDALE | PA | 15086 | |
| RUE21, INC. (#481) | 800 COMMONWEALTH DRIVE, ATTN: REAL ESTATE LEGAL DEPARTMENT | WARRENDALE | PA | 15086 | |
| RUE21, INC. (#481) | 800 COMMONWEALTH DRIVE, ATTN: LEASE AUDIT DEPARTMENT | WARRENDALE | PA | 15086 | |
| RUMBA LATIN CAFE | ATTN: ALEXANDER MENENDEZ, 327 THALIA DRIVE | NEWPORT NEWS | VA | 23608 | |
| RUMSEY ELECTRIC | P.O. BOX 8500-F 5770 | PHILADELPHIA | PA | 19178-8500 | |
| RUPA CORPORATION | 7909 IVY MOUNT TER, ATTN: JOHN LALANI | POTOMAC | MD | 20854 | |
| RUPERT, ANGEL D | ADDRESS ON FILE | | | | |
| RUSH, JOEL | ADDRESS ON FILE | | | | |
| RUSSCO INC | 565 COMMERCE DR., STE. 2 | FALL RIVER | MA | 02720 | |
| RUSSELL DESIGN, INC | 114 RAYSON STREET, SUITE 2A | NORTHVILLE | MI | 48167 | |
| RUSSELL REID WASTE HAULING AND DISPOSAL | 200 SMITH STREET, P.O. BOX 130 | KEASBEY | NJ | 08832-0130 | |
| RUSSELL, JOHN M | ADDRESS ON FILE | | | | |
| RUSSIN, CHRISTINA K. | ADDRESS ON FILE | | | | |
| RUSSO, DANIEL | ADDRESS ON FILE | | | | |
| RUSSO, DARLENE | ADDRESS ON FILE | | | | |
| RUSSO, STEPHANIE | ADDRESS ON FILE | | | | |
| RUTERBORIES, DAVID F | ADDRESS ON FILE | | | | |
| RUTHFORD, BRADLEY D | ADDRESS ON FILE | | | | |
| RWE CLEAN ENERGY SOLUTIONS INC | 1100 NORTH MARKET STREET | WILMINGTON | DE | 19890-1600 | |
| RWE CLEAN ENERGY SOLUTIONS INC | ATTN: DANIEL GREENE, 1100 NORTH MARKET STREET | WILMINGTON | DE | 19890-1600 | |
| RYAN BULZA | ADDRESS ON FILE | | | | |
| RYAN E. BAEZ-SANCHEZ | ADDRESS ON FILE | | | | |
| Ryan J. Levenson | 3060 Peachtree Road NW, Suite 1080 | Atlanta | GA | 30305 | |
| RYAN KEITH ROCH | ADDRESS ON FILE | | | | |
| RYAN MEGNA, INDEPENDENT AUTHOR | 205 WOODLYN AVE. | GLENSIDE | PA | 19038 | |
| RYAN, EDWARD C. | ADDRESS ON FILE | | | | |
| RYCHWALSKI, BRUCE | ADDRESS ON FILE | | | | |
| RYCON CONSTRUCTION INC | ATTN: LOU F. FERRARO, 2501 SMALLMAN ST.- SUITE 100 | PITTSBURGH | PA | 15222 | |
| RYCON CONSTRUCTION INC | 2501 SMALLMAN ST.- SUITE 100 | PITTSBURGH | PA | 15222 | |
| RYNARD, JAMIE D. | ADDRESS ON FILE | | | | |
| S. ALBERT GLASS COMPANY, INC | 6600 AMMENDALE ROAD | BELTSVILLE | MD | 20705 | |
| S.F. Property, L.P. | 4040 MacArthur Blvd., Suite 300 | Newport Beach | CA | 92660 | |

Pennsylvania Real Estate Investment Trust, et al.
Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|------|---------|------|-------|------------|---------|
| S.W. COLE ENGINEERING, INC. | 37 LIBERTY DRIVE | BANGOR | ME | 04401-5784 | |
| SA COMUNALE CO INC | 2900 NEWPARK DR | BARBERTON | OH | 44203 | |
| SAAYA PIZZA INC. | ATTN: MILAN DALSANIA, 260 MILKWEED DRIVE | ALLENTOWN | PA | 18104 | |
| SABLE, GINGER M. | ADDRESS ON FILE | | | | |
| SABO PR | 7041 RIVERWOOD LANE SE | GRAND RAPIDS | MI | 49546 | |
| SACHSE CONSTRUCTION | 1528 WOODWARD AVE. SUITE 600 | DETROIT | MI | 48226 | |
| SADEK LAW OFFICES, LLC | ONE CHERRY HILL, ONE MALL DRIVE, SUITE 4415 (AKA 415) | CHERRY HILL | NJ | 08002 | |
| SADRI, FEREYDOON | ADDRESS ON FILE | | | | |
| SAFARI ENERGY, LLC | 989 SIXTH AVENUE, 11TH FLOOR | NEW YORK | NY | 10018 | |
| SAFARI ORANGUTAN, LLC | C/O SAFARI ENERGY, LLC, 989 6TH AVENUE, FLOOR 11 | NEW YORK | NY | 10018 | |
| SAFARI ORANGUTAN, LLC | 1407 BROADWAY, 24TH FLOOR | NEW YORK | NY | 10018 | |
| SAFE ROOF SYSTEMS INC | 13 INDUSTRIAL DRIVE | MATTAPOISETT | MA | 02739 | |
| SAFENSECURELOCKS LLC | 602 GARDEN STREET | HADDON HEIGHTS | NJ | 08035 | |
| SAFIN, GEORGE M | ADDRESS ON FILE | | | | |
| SAI RAM FASHION INC. | 3 GLENROSE COURT, ATTN: PRAKASH BHAWNANI | GREENSBORO | NC | 27407 | |
| SAINT PATRICK'S DAY * | PARADE ASSOC. INC, PO BOX 25 | SCRANTON | PA | 18501-0025 | |
| SAIS FASHION LLC | 3635 RHODODENDRON STREET, ATTN: SONYA BHAWNANI | SUMTER | SC | 29154 | |
| SAJO CONSTRUCTION | 1320 GRAHAM BLVD | MOUNT-ROYAL, QUEBEC | CN | H3P 3C8 | CANADA |
| SAKAKEENY, GEORGE M | ADDRESS ON FILE | | | | |
| SAKMAR, PHILIP S | ADDRESS ON FILE | | | | |
| SALAS O'BRIEN, LLC | 3200 WINDY HILL ROAD, SUITE 200E | ATLANTA | GA | 30339 | |
| SALAZAR, MARY JO | ADDRESS ON FILE | | | | |
| SALEM, NADINE | ADDRESS ON FILE | | | | |
| SALEM, NADINE | ADDRESS ON FILE | | | | |
| SALEM, NADINE | ADDRESS ON FILE | | | | |
| SALESFORCE.COM, INC. | PO BOX 203141 | DALLAS | TX | 75320-3141 | |
| SALON AT RIZZIERI, INC. & SPA | 614 NEW ALBANY ROAD | MOORESTOWN | NJ | 08057 | |
| SALON AT RIZZIERI, INC. & SPA AT RIZZIER | 614 NEW ALBANY ROAD | MOORESTOWN | NJ | 08057 | |
| SALON FREEDOM, LLC | DBA SOLA SALON STUDIOS PLYMOUTH MEETING, P.O. BOX 4308 | BOULDER | CO | 80306 | |
| SALTZMAN, JOAN | ADDRESS ON FILE | | | | |
| SAM WEXLER PLUMBING INC | 368 DUNKSFERRY ROAD | BENSALEM | PA | 19020 | |
| SAMANTHA FOSTER | ADDRESS ON FILE | | | | |
| SAM'S CLUB | PO BOX 530970 | ATLANTA | GA | 30353 | |
| SAM'S CLUB | P.O. BOX 9918 DEPT.49 | MACON | GA | 31297-9918 | |
| SAMS CREEK CONSTRUCTION | 2810 SAMS CREEK ROAD | NEW WINDSOR | MD | 21776 | |
| SAMSI, HALEY | ADDRESS ON FILE | | | | |
| SAMSUNG FIRE AND MARINE INSURANCE | 105 CHALLENGER ROAD, 5THFLOOR | RIDGEFIELD PARK | NJ | 07660 | |
| SANCHIOUS, GLORIA | ADDRESS ON FILE | | | | |
| SANCHIOUS, THEODORE R | ADDRESS ON FILE | | | | |
| SANCHIOUS, THEODORE R | ADDRESS ON FILE | | | | |
| SANDERS, MICHELE R | ADDRESS ON FILE | | | | |
| SANDTASIA | 8 LEWIS STREET | TIVERTON | RI | 02878 | |
| SANDWEG, MICHAEL | ADDRESS ON FILE | | | | |
| SANDY EGGO | 1416 LEWIS LANDING AVE | WILMINGTON | NC | 28405 | |
| SANFORD SHKOLNIK NON-MARITAL TRUST U/A D | 503 W. WELLINGTON AVENUE | CHICAGO | IL | 60657 | |
| SANSI NORTH AMERICA LLC | 1500 BROADWAY, SUITE 200 | NEW YORK | NY | 10036 | |
| SANTANDER BANK N.A. | 2 MORRISSEY BLVD., LEASE ADMINISTRATION, MA1-MB4-02-02 | DORCHESTER | MA | 02125 | |
| SANTANDER BANK N.A. | P.O. BOX 2101 | NEW BEDFORD | MA | 02741-2 | |
| SAR PLYMOUTH FOOD, INC. | ATTN: ACCOUNTS PAYABLE, 7650 BIRCHMOUNT ROAD | MARKHAM | ON | L3R 6B9 | CANADA |
| SAR SPRINGFIELD FOOD, INC. | 7650 BIRCHMOUNT ROAD | MARKHAM | ON | L3R 6B9 | CANADA |
| SARAH CHAPMAN | ADDRESS ON FILE | | | | |
| SARAH FRANK | ADDRESS ON FILE | | | | |
| SARGENTI ARCHITECTS PC | 461 FROM ROAD SUITE 255 | PARAMUS | NJ | 07652 | |
| SARIAH, LLC. | 6972 ELLINGHAM CIRCLE | ALEXANDRIA | VA | 22315 | |
| SASAH, INC. | 568 N FREDERICK AVE, ATTN: SALMAN HUSSAIN | GAITHERSBURG | MD | 20877 | |
| SASSON, PATRICK L | ADDRESS ON FILE | | | | |
| SATISH BABAR | ADDRESS ON FILE | | | | |
| SATTERFIELD, LAWRENCE | ADDRESS ON FILE | | | | |
| SATURDAY SPA NC LLC | 205 HEMMING WAY, ATTN: XINGWEI DAL | JACKSONVILLE | NC | 28546 | |
| SAUL EWING, L L P | CENTRE SQUARE WEST, 1500 MARKET ST, 38TH FL | PHILADELPHIA | PA | 19102-2186 | |
| SAULEY, DANIELA | ADDRESS ON FILE | | | | |
| Saunders Property, LLC | 4040 MacArthur Blvd., Suite 300 | Newport Beach | CA | 92660 | |
| SAVI SALON, LLC | 6542 SPRINGFIELD MALL, SUITE 11053 | SPRINGFIELD | VA | 22150 | |
| SAVILLS LLC | 399 PARK AVENUE, 11TH FLOOR | NEW YORK | NY | 10022 | |
| SAY TECHNOLOGIES LLC | 85 WILLOW ROAD | MENLO PARK | CA | 94025 | |
| SAYER, ALEXANDRA J | ADDRESS ON FILE | | | | |
| SAYLES, TINA | ADDRESS ON FILE | | | | |
| SB AMERICAN INC. | ATTN: SEAN KIM, 6713 SPRINGFIELD MALL | SPRINGFIELD | VA | 22150 | |
| SBA SITE MANAGEMENT, LLC | 900 SOUTH HIGHWAY DRIVE, SUITE 201, ATTN: SITE ADMINISTRATION, SITE ID: NJ95781-L | FENTON | MO | 63026 | |
| SCAN RETAIL ENTERPRISES, INC. | T/A LEATHER MAN, 8663 CHERRY LANE, ATTN: BIKRAM SINGH, VICE PRESIDENT | LAUREL | MD | 20707 | |
| SCAN RETAIL ENTERPRISES, INC. | P.O. BOX 130, ATTN: ACCOUNTING DEPARTMENT | BURTONSVILLE | MD | 20866 | |
| SCARDUZIO, VINCENT | ADDRESS ON FILE | | | | |
| SCARDUZIO, VINCENT | ADDRESS ON FILE | | | | |
| SCHEALLER, JEANNE L | ADDRESS ON FILE | | | | |
| SCHEIBEL, GAEL A | ADDRESS ON FILE | | | | |
| SCHELLHAMMER, DAVID W | ADDRESS ON FILE | | | | |
| SCHENA ROOFING & SHEET METAL CO., INC. | 28299 KEHRIG DRIVE | CHESTERFIELD | MI | 48047 | |
| SCHERER, MICHAEL | ADDRESS ON FILE | | | | |
| SCHERER, MICHAEL LEE | ADDRESS ON FILE | | | | |
| SCHERRER, HERBERT JOH | ADDRESS ON FILE | | | | |
| SCHEUPLEIN, PETER J | ADDRESS ON FILE | | | | |
| SCHIEBER, MARK A | ADDRESS ON FILE | | | | |
| SCHIFF HARDEN, LLP | 233 SOUTH WACKER DRIVE, SUITE 7100 | CHICAGO | IL | 60606 | |
| SCHILLING, MARK S. | ADDRESS ON FILE | | | | |
| SCHINDLER ELVTR CO | ATTN: ALENDRA AKERET, 20 WHIPPANY RD | MORRISTOWN | NJ | 07960 | |
| SCHINDLER ELVTR CO | 20 WHIPPANY RD | MORRISTOWN | NJ | 07960 | |
| SCHKRIOBA, KARL W | ADDRESS ON FILE | | | | |

Pennsylvania Real Estate Investment Trust, et al.
Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|
| SCHLEIFER, BARBARA | ADDRESS ON FILE | | | | |
| SCHMAUS, ROBERT L | ADDRESS ON FILE | | | | |
| SCHMELTZ, MARY L | ADDRESS ON FILE | | | | |
| SCHMELZEL, JERI ANN | ADDRESS ON FILE | | | | |
| SCHMICK, CHAD J. | ADDRESS ON FILE | | | | |
| SCHNEERSON, RACHEL | ADDRESS ON FILE | | | | |
| SCHOENING, DORIS | ADDRESS ON FILE | | | | |
| SCHOFIELD HARDWARE | P.O. BOX 3908 | FLORENCE | SC | 29502 | |
| SCHOLLENBERGER, DAWN | ADDRESS ON FILE | | | | |
| SCHONBERGER, LAWRENCE | ADDRESS ON FILE | | | | |
| SCHOOLHOUSE WOODWORKING | 368 EXTON SQUARE PARKWAY | EXTON | PA | 19341 | |
| SCHRAGE DEVELOPMENT CO. | ONE INDIANA SQUARE, SUITE 3000 | INDIANAPOLIS | IN | 46204 | |
| SCHRIER, JOSHUA | ADDRESS ON FILE | | | | |
| SCHRIER, JOSHUA | ADDRESS ON FILE | | | | |
| SCHRIER, JOSHUA G. | ADDRESS ON FILE | | | | |
| SCHULTER, SUSAN M | ADDRESS ON FILE | | | | |
| SCHULTHEIS ROOFING INC | PO BOX 114045 | PITTSBURGH | PA | 15239 | |
| SCHUTZBANK, HARVEY | ADDRESS ON FILE | | | | |
| SCHUTZBANK, MICHAEL | ADDRESS ON FILE | | | | |
| SCHUTZBANK, NORMAN | ADDRESS ON FILE | | | | |
| SCHUTZBANK, NORMAN | ADDRESS ON FILE | | | | |
| SCHWARZ, JOSEPH JACQU | ADDRESS ON FILE | | | | |
| SCI*STAMPS.COM | 3420 OCEAN PARK BLVD STE 1040 | SANTA MONICA | CA | 90405 | |
| SCOTT CANTNER | ADDRESS ON FILE | | | | |
| SCOTT ELECTRIC | P O BOX 5 | GREENSBURG | PA | 15601-0899 | |
| SCOTT G. CHAPMAN | ADDRESS ON FILE | | | | |
| SCOTT MECHANICAL, INC. | 80 STEAM WHISTLE DRIVE | IVYLAND | PA | 18974 | |
| SCOTT RICHARD SILBERMAN | ADDRESS ON FILE | | | | |
| SCOTT WIDES | ADDRESS ON FILE | | | | |
| SCOTT, ALVIN G | ADDRESS ON FILE | | | | |
| SCOTT, CHARLES S | ADDRESS ON FILE | | | | |
| SCOTTY SIGNS | 340 ED WRIGHT LANE | NEWPORT NEWS | VA | 23606 | |
| SCRANTON TIMES | P O BOX 3311 | SCRANTON | PA | 18505-3311 | |
| SEAN BYRNE CONSTRUCTION | 349 R. NORTH MAIN ST. | DICKSON CITY | PA | 18519 | |
| SEAN MILLER | ADDRESS ON FILE | | | | |
| SEAN MULROY | ADDRESS ON FILE | | | | |
| SEAN MURPHY | ADDRESS ON FILE | | | | |
| SEAN PERKINS | ADDRESS ON FILE | | | | |
| SEAN W. LEWIS | ADDRESS ON FILE | | | | |
| SEARS HOLDING CORPORATION | ATTN: JANE S BORDEN, 3333 BEVERLY ROAD, DEPT 824RE | HOFFMAN ESTATES | IL | 60179 | |
| SEARS ROEBUCK & COMPANY | SEARS ACCTG SERVICES CENTER, CENTRAL CK DEPOSITORY LOC 25, 4849 GREENVILLE AVE SUITE 1000 | DALLAS | TX | 75206-0000 | |
| SEARS ROEBUCK AND CO. | ATTN: ASSOC GEN COUNSEL REAL ESTATE &, REAL ESTATE LAW, 3333 BEVERLY ROAD | HOFFMAN ESTATES | IL | 60179 | |
| SEARS, INC. | 5407 TRILLIUM BOULEVARD, SUITE B120, ATTN: REAL ESTATE | HOFFMAN ESTATES | IL | 60192 | |
| SECRET OF ESSENCE | 7531 BROKEN STAFF | COLUMBIA | MD | 21045 | |
| SECURALARM SYSTEMS, INC. | 921 47TH STREET SW | GRAND RAPIDS | MI | 49509 | |
| SECURED LOCK | 410 DECATUR RD | JACKSONVILLE | NC | 28540-3749 | |
| SECURITAS SECURITY SERVICES US | ATTN: REAL ESTATE DEPARTMENT, 2 CAMPUS DRIVE | PARSIPPANY | NJ | 07054 | |
| SECURITAS SECURITY SERVICES USA, INC. | ATTN: REAL ESTATE DEPARTMENT, 2 CAMPUS DRIVE | PARSIPPANY | NJ | 07054 | |
| SECURITIES & EXCHANGE COMMISSION - NY OFFICE | ATTN: BANKRUPTCY DEPARTMENT, BROOKFIELD PLACE, 200 VESEY STREET, SUITE 400 | NEW YORK | NY | 10281-1022 | |
| SECURITIES & EXCHANGE COMMISSION - PHILADELPHIA OFFICE | ATTN: BANKRUPTCY DEPARTMENT, ONE PENN CENTER, 1617 JFK BLVD, SUITE 520 | PHILADELPHIA | PA | 19103 | |
| SECURITIES AND EXCHANGE COMMISSION (SEC) | 100 F STREET NE | WASHINGTON | DC | 20549 | |
| SECURITY 101 | 3301 COLLEY AVE. SUITE 101 | NORFOLK | VA | 23508 | |
| SECURITY ON-LINE SYSTEMS, INC. | 22 EAST MT. PLEASANT AVE | AMBLER | PA | 19002-4227 | |
| SEGAL, ELISSA | ADDRESS ON FILE | | | | |
| SEGAL, JAY ROBERT | ADDRESS ON FILE | | | | |
| SEGALL GROUP COMMERCIAL REAL ESTATE | 605 SOUTH EDEN STREET, SUITE 200 | BALTIMORE | MD | 21231 | |
| SEHN, KRISTEN | ADDRESS ON FILE | | | | |
| SEIFERT, RAY BENSON | ADDRESS ON FILE | | | | |
| SELBERT PERKINS DESIGN, INC. | 432 CULVER BLVD | PLAYA DEL REY | CA | 90293 | |
| SELECT COMFORT RETAIL CORPORAT | ATTN: LEGAL/REAL ESTATE, 1001 3RD AVE S | MINNEAPOLIS | MN | 55404 | |
| SELECT COMFORT RETAIL CORPORATION | 1001 3RD AVE S, ATTN: LEASE ADMIN #11018 | MINNEAPOLIS | MN | 55404 | |
| SELECT COMFORT RETAIL CORPORATION | ATTN: CORPORATE COUNSEL-REAL ESTATE, 9800 59TH AVENUE NORTH | MINNEAPOLIS | MN | 55442 | |
| SEMONSKY, SATHANA | ADDRESS ON FILE | | | | |
| SEMONSKY, SATHANA | ADDRESS ON FILE | | | | |
| SENSORY FIT | 1455 AIRPORT ROAD | COATESVILLE | PA | 19320 | |
| SENSORY INTERACTIVE INC | 1601 BIG TIMBER COURT | FOREST HILL | MD | 01050 | |
| SEPE, GERARDO | ADDRESS ON FILE | | | | |
| SEPE, GERARDO | ADDRESS ON FILE | | | | |
| SEPHORA USA, INC | ATTN: SENIOR VICE PRESIDENT OF REAL ESTA, FIRST MARKET TOWER, 525 MARKET STREET, 32ND FLOOR | SAN FRANCISCO | CA | 94105 | |
| SEPHORA USA, INC. | 350 MISSION STREET, 7TH FLOOR, ATTN: GENERAL COUNSEL | SAN FRANCISCO | CA | 94105 | |
| SEPHORA USA, INC. | 350 MISSION STREET, 7TH FLOOR, ATTN: LEASE COMPLIANCE | SAN FRANCISCO | CA | 94105 | |
| SERGEEVA, ELEENA | ADDRESS ON FILE | | | | |
| SERGEEVA, ELENA | ADDRESS ON FILE | | | | |
| SERIGNE LO | 5404 WEXFORD COURRT #204 | VIRGINIA BEACH | VA | 23462 | |
| SERRANO, RUTH MORENA | ADDRESS ON FILE | | | | |
| SERVICE MANAGEMENT SYSTEMS INC | ATTN: KEVIN GLEASON, DIVISION VP, 7135 CHARLOTTE PIKE, SUITE 100 | NASHVILLE | TN | 37209 | |
| SERVICE MANAGEMENT SYSTEMS INC | PO BOX 643768 | CINCINNATI | OH | 45264-3768 | |
| SERVICE MANAGEMENT SYSTEMS, INC. | 7135 CHARLOTTE PIKE, SUITE 100 | NASHVILLE | TN | 37209 | |
| SERVICEMASTER COMMERCIAL SERVICES | 12672 PATRICK HENRY DRIVE | NEWPORT NEWS | VA | 23602 | |
| SERVING SOLUTIONS, INC | 5875 HIGHWAY #7 UNIT#201 | WOODBRIDGE | ON | L4L IT9 | CANADA |
| SERVPRO | 10000 BUSINESS PARKWAY SUITE A | LANHAM | MD | 20706 | |
| SERVPRO OF CARROLL COUNTY | 6671 SANTA BARBARA ROAD SUITE R | ELKRIDGE | MD | 21075 | |
| SERVPRO OF CHESAPEAKE SOUTH | 12200 DEERGROVE RD | MIDLOTHIAN | VA | 23112 | |

Pennsylvania Real Estate Investment Trust, et al.
Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|------|---------|------|-------|------------|---------|
| SESAC INC | 55 MUSIC SQUARE EAST | NASHVILLE | TN | 37203-4362 | |
| SETTLEMENT MUSIC SCHOOL OF PHILADELPHIA | SETTLEMENT MUSIC SCHOOL, 416 QUEEN STREET P.O. BOX 63966 | PHILADELPHIA | PA | 19147 | |
| SEVEN HILLS, INC. | ATTN: LEGAL, 5010 LENKER STREET, SUITE 100 | MECHANICSBURG | PA | 17050 | |
| SEVEN HILLS, INC. | ATTN: LEASE ACCOUNTING, 5010 LENKER STREET, SUITE 100 | MECHANICSBURG | PA | 17050 | |
| SEZAWICH, FRANK | ADDRESS ON FILE | | | | |
| SF Investments, LP | 4040 MacArthur Blvd., Suite 300 | Newport Beach | CA | 92660 | |
| SG ENTERTAINMENT, LLC | 1110 LOMBARD ST, # 10 | PHILADELPHIA | PA | 19147 | |
| SH KIOSK OF MOORESTOWN MALL, I | 4531 PONDE DE LEON BLVD SUITE 300 | CORAL GABLES | FL | 33146 | |
| SH KIOSK OF MOORESTOWN MALL, INC | 4531 PONDE DE LEON BLVD SUITE 300 | CORAL GABLES | FL | 33146 | |
| SHADE ENVIRONMENTAL, LLC | 623 CUTLER AVENUE | MAPLE SHADE | NJ | 08052 | |
| SHAFFER, ROBERT W | ADDRESS ON FILE | | | | |
| SHAFTS & SLEEVES CO., INC. | P.O. BOX 153 | ROEBLING | NJ | 08554 | |
| SHAKE SHACK | C/O SHAKE SHACK ENTERPRISES, LLC, 225 VARICK STREET, SUITE 301 | NEW YORK | NY | 10014 | |
| SHAKE SHACK PENNSYLVANIA LLC | C/O SHAKE SHACK ENTERPRISES, LLC, 225 VARICK STREET, SUITE 301 | NEW YORK | NY | 10014 | |
| SHAKYA CORPORATION | C/O ETERNITY JEWELERS, 4211 LAKE HARTWELL DRIVE | FLORENCE | SC | 29501 | |
| SHAMARR BARQUET LLC | ATTN: SHAMMAR BLANCHARD, 128,PLAINVIEW DRIVE | HARRISBURG | PA | 17112 | |
| SHAMITZ, MILTON | ADDRESS ON FILE | | | | |
| SHAMS, MINA | ADDRESS ON FILE | | | | |
| SHANDLES, RUTH | ADDRESS ON FILE | | | | |
| SHANE WATERS | 16 ATWOOD DRIVE | TURNERSVILLE | NJ | 08012 | |
| SHANE, JAMES | ADDRESS ON FILE | | | | |
| SHANHOLTZ, BRENDA | ADDRESS ON FILE | | | | |
| SHANHOLTZ, BRENDA | ADDRESS ON FILE | | | | |
| SHANK, SHAWNEE L | ADDRESS ON FILE | | | | |
| SHANNON, DEBRA L. | ADDRESS ON FILE | | | | |
| SHAPEL GENERAL CONTRACTING, INC. | 20 EAST MAIN STREET | CARNEGIE | PA | 15106 | |
| SHAPIRO FOR PENNSYLVANIA | 21 E. AIRY STREET | NORRISTOWN | PA | 19401 | |
| SHAPIRO, BLASI, WASSERMAN & HERMANN, P.A | 7777 GLADES ROAD, SUITE 400 | BOCA RATON | FL | 33434 | |
| SHAQUAN BROWN | ADDRESS ON FILE | | | | |
| SHAREFILE LLC | 4140 PARKLAKE AVE, SUITE 320 | RALEIGH | NC | 27612 | |
| SHARP ROOFING ASSOCIATES, INC. | ATTN: CHERYL RE, PO BOX 219 | IRONIA | NJ | 7845 | |
| SHARP ROOFING ASSOCIATES, INC. | PO BOX 219 | IRONIA | NJ | 07845 | |
| SHARP, ABIGAIL R | ADDRESS ON FILE | | | | |
| SHARP, CLINTON N | ADDRESS ON FILE | | | | |
| SHARP, HANNAH C | ADDRESS ON FILE | | | | |
| SHARP, JOSEPH M | ADDRESS ON FILE | | | | |
| SHARP, MICHAEL H | ADDRESS ON FILE | | | | |
| SHASHA, DENNIS E. | ADDRESS ON FILE | | | | |
| SHATOYA M. SMITH | ADDRESS ON FILE | | | | |
| SHAVER, KENNETH | ADDRESS ON FILE | | | | |
| SHAW, TINA M | ADDRESS ON FILE | | | | |
| SHAWARMA HOUSE LLC | 551 BROOKSHIRE CT | MECHANICSBURG | PA | 17055 | |
| SHAWARMA TACO | ATTN:MOHAMMED KANAAN, 6464 FRANCONIA ROAD | SPRINGFIELD | VA | 22150 | |
| SHAWARMA TACO LLC | ATTN:MOHAMMED KANAAN, 6464 FRANCONIA ROAD | SPRINGFIELD | VA | 22150 | |
| SHEARMAN & STERLING | 599 LEXINGTON AVENUE | NEW YORK | NY | 10022-6069 | |
| SHEARMAN, JEFFREY | ADDRESS ON FILE | | | | |
| SHEARMAN, JEFFREY L | ADDRESS ON FILE | | | | |
| SHEEHY AUTO STORES, INC. | 12701 FAIR LAKES CIRCLE, SUITE 250 | FAIRFAX | VA | 22033 | |
| SHEETS, RAYMOND T | ADDRESS ON FILE | | | | |
| SHELDON SHELLEY | ADDRESS ON FILE | | | | |
| SHELLY ELECTRIC CO., INC. | 1126 CALLOWHILL STREET | PHILADELPHIA | PA | 19123 | |
| SHEN, JOANNIE | ADDRESS ON FILE | | | | |
| SHEREE JENKINS | ADDRESS ON FILE | | | | |
| SHERIDAN, CHRISTOPHER | ADDRESS ON FILE | | | | |
| SHERIDAN, DANIEL J | ADDRESS ON FILE | | | | |
| SHERMAN, RICHARD F | ADDRESS ON FILE | | | | |
| SHERRY LEMONICK, LLC | 421 CHESTNUT STREET UNIT 302 | PHILADELPHIA | PA | 19106 | |
| SHERWIN-WILLIAMS | 600 E. MARKET STREET | WEST CHESTER | PA | 19382 | |
| SHEW-SICAL ENTERTAINMENT SERVICES | 101 DOGWOOD AVE | THURMONT | MD | 21788 | |
| SHIEKMAN, STEPHEN JAY | ADDRESS ON FILE | | | | |
| SHIFFLETT, PENNY M. | ADDRESS ON FILE | | | | |
| SHIMMER BOUTIQUE, LLC | ATTN: ASHLEY WILSON, 3750 STERLING POINTE DRIVE | WINTERVILLE | NC | 28590 | |
| SHINGAR | 15203 BRIARCLIFF, CLIFF MANOR WAY | BURTONSVILLE | MD | 20866 | |
| SHIPPENSBURG UNIVERSITY | 1871 OLD MAIN DRIVE | SHIPPENSBURG | PA | 17257 | |
| SHIRTS BAY | 495 NUTT RDAPT C301 | PHOENIXVILLE | PA | 19460 | |
| SHIVERS, RICHARD A | ADDRESS ON FILE | | | | |
| SHKOLNIK, SANFORD | ADDRESS ON FILE | | | | |
| SHOE CHARMS | 7205 92 STREET | LUBBOCK | TX | 79424 | |
| SHOE DEPARTMENT | 776 FLORENCE PLACE N.W. | CONCORD | NC | 28025 | |
| SHOE MALL | 155 HUNSICKER DRIVE | COLLEGEVILLE | PA | 19426 | |
| SHOE SHOW, INC | ATTN: LEASE ADMINISTRATION, 2201 TRINITY CHURCH ROAD | CONCORD | NC | 28027 | |
| SHOE SHOW, INC. | ATTN: LEASE ADMINISTRATION, P.O. BOX 648 | CONCORD | NC | 28026-0648 | |
| SHOE SHOW, INC. | ATTN: LEASE ADMINISTRATION, #443, 2201 TRINITY CHURCH ROAD | CONCORD | NC | 28027 | |
| SHOE SHOW, INC. | 776 FLORENCE PLACE N.W. | CONCORD | NC | 28025 | |
| SHOE SHOW, INC. | P.O. BOX 648, ATTN: LEASE ADMINISTRATION | CONCORD | NC | 28026-0648 | |
| SHOE SHOW, INC. | 2201 TRINITY CHURCH ROAD, ATTN: LEASE ADMINISTRATION | CONCORD | NC | 28027 | |
| SHOE SHOW, INC. | LEASE ADMINISTRATION DEPT, P.O. BOX 648 | CONCORD | NC | 28026 | |
| SHOE SPA | 616 CRUCIBLE COURT | MILLERSVILLE | MD | 21108 | |
| SHOE YOUR VIBE | 1004 DELANCEY WAY | MARLTON | NJ | 08053 | |
| SHOEMAKER CONSTRUCTION CO | 100 FRONT STREET, SUITE 365 | WEST CONSHOHOCKEN | PA | 19428 | |
| SHOOK, STEPHEN | ADDRESS ON FILE | | | | |
| SHOOK, STEPHEN | ADDRESS ON FILE | | | | |
| SHOOK, STEPHEN | ADDRESS ON FILE | | | | |
| SHOP MAKARIOS LLC | 4390 104TH ST SW | BYRON CENTER | MI | 49315 | |
| SHORE LINE ELECTRIC INC. | 90 JANSEN AVENUE | ESSINGTON | PA | 19029 | |
| SHORE, JOAN K. | ADDRESS ON FILE | | | | |

Pennsylvania Real Estate Investment Trust, et al.
Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|------|---------|------|-------|------------|---------|
| SHORE, LEONARD | ADDRESS ON FILE | | | | |
| SHORT, DAWN | ADDRESS ON FILE | | | | |
| SHREE MOHAN LLC. | 112 MALLARD DR. W. | NORTH WALES | PA | 19454 | |
| SHROPSHIRE ASSOCIATES, LLC | 277 WHITE HORSE PIKE, SUITE 203 | ATCO | NJ | 08004 | |
| SHUB LABH, LLC | 1620 MONMOUTH AVENUE, BUILDING #15, APARTMENT #10 | LAKEWOOD | NJ | 08701 | |
| SHUB LABH, LLC | C/O RAMESH AND VIMLABEN PATEL, 2 CHERRY STREET | WILLOW GROVE | PA | 19090 | |
| SHUBHYESH INC. | 11489 DUENDA ROAD, ATTN: ABHIPSA JAISWAL | SAN DIEGO | CA | 92127 | |
| SHULER, BARBARA | ADDRESS ON FILE | | | | |
| SHUTACK, DAVID S | ADDRESS ON FILE | | | | |
| SIACA, MARTA | ADDRESS ON FILE | | | | |
| SIACA, MARTA | ADDRESS ON FILE | | | | |
| SIACA, MARTA | ADDRESS ON FILE | | | | |
| SIACA, MARTA | ADDRESS ON FILE | | | | |
| SICK KICKS | 7232 BOCASTLE LANE | HANOVER | MD | 21076 | |
| SIDLER, HANS E | ADDRESS ON FILE | | | | |
| SIDLEY AUSTIN LLP | ONE S. DEARBORN ST | CHICAGO | IL | 60603 | |
| SIEBER, COLLEEN N. | ADDRESS ON FILE | | | | |
| SIEMENS BUILDING TECHNOLOGIES, INC. | C/O LANDIS DIVISION, 600 BURSCA DRIVE, SUITE 606 | BRIDGEVILLE | PA | 15017 | |
| SIERRA TRADING POST, INC. | 770 COCHITUATE ROAD, ATTN: VICE PRESIDENT-REAL ESTATE | FRAMINGHAM | MA | 01701 | |
| SIERRA TRADING POST, INC. | C/O TJX COMPANIES, INC., 770 COCHITUATE ROAD, ROUTE 300, ATTN: LEASE ADMINISTRATION DE | FRAMINGHAM | MA | 01701 | |
| SIGN PRO OF LA CROSSE, INC | 1452 ROSE STREET | LA CROSSE | WI | 54603 | |
| SIGNS BY TOMORROW | 11608 BALTIMORE AVENUE | BELTSVILLE | MD | 20705 | |
| SIGNS BY TOMORROW | 343 WESTERN BLVD STE C | JACKSONVILLE | NC | 28546 | |
| SILBERMAN, MICHAEL S | ADDRESS ON FILE | | | | |
| SILBERMAN, SCOTT | ADDRESS ON FILE | | | | |
| SILVER CREATIONS | 568 N FREDERICK AVE, ATTN: SALMAN HUSSAIN | GAITHERSBURG | MD | 20877 | |
| SILVER DINER DEVELOPMENT, INC. | 12276 ROCKVILLE PIKE | ROCKVILLE | MD | 20852 | |
| SILVER PARADISE | 1320 GARMAN DRIVE | CHESTER SPRINGS | PA | 19425 | |
| SILVER, DIANE | ADDRESS ON FILE | | | | |
| SILVER, DIANE | ADDRESS ON FILE | | | | |
| SILVERSTEIN, ANNE | ADDRESS ON FILE | | | | |
| SILVERSTEIN, JULIE M | ADDRESS ON FILE | | | | |
| SILVERSTEIN, MARTIN L | ADDRESS ON FILE | | | | |
| SIMMS, CONSTANCE | ADDRESS ON FILE | | | | |
| SIMON PROPERTY GROUP LP | 225 W WASHINGTON ST | INDIANAPOLIS | IN | 46204 | |
| SIMONS, DINA M. | ADDRESS ON FILE | | | | |
| SIMPLY BUSINESS LLC | 1016 NEW GERMANY ROAD | SUMMERHILL | PA | 15958 | |
| SIMPLY LISA'S FAVORITE THINGS | 13 STOWE DRIVE | SHAMONG | NJ | 08088 | |
| SIMPLY UPHOLSTERY & DESIGN LLC | 5616 OX ROAD, SUITE E | FAIRFAX STATION | VA | 22039 | |
| SIMPSON, LISA | ADDRESS ON FILE | | | | |
| SINGER, STEVEN S | ADDRESS ON FILE | | | | |
| SINGH, CHARLIE | ADDRESS ON FILE | | | | |
| SINGH, JAINARINE | ADDRESS ON FILE | | | | |
| SINGLETARY, O T | ADDRESS ON FILE | | | | |
| SIR CASTLE TEEES, INC. | 610 WEST SOUTH STREET, ATTN: MICHAEL PHILLIPS | RALEIGH | NC | 27603 | |
| SIRLIN LESSER & BENSON, P.C. | 123 S. BROAD ST, SUITE 2100 | PHILADELPHIA | PA | 19109 | |
| SITEC, INC | 449 FAUNCE CORNER ROAD | DARTMOUTH | MA | 02747 | |
| SJ ALLIANCE MECHANICAL, LLC | 121 MAIN STREET | VINCENTOWN | NJ | 08088 | |
| SJ EXPRESS REPAIR | 2666 THOMPSON DRIVE | MARRIOTTSVILLE | MD | 21104 | |
| SKECHERS | 228 MANHATTAN BEACH BLVD | MANHATTAN BEACH | CA | 90266 | |
| SKECHERS USA RETAIL LLC | 228 MANHATTAN BEACH BLVD | MANHATTAN BEACH | CA | 90266 | |
| SKIVO, ELIZABETH P | ADDRESS ON FILE | | | | |
| SKIVO, ELIZABETH P. | ADDRESS ON FILE | | | | |
| SKLUZACEK, CARLOS G | ADDRESS ON FILE | | | | |
| SKYLIGHT DOCTORS, LLC | 1167 BRIDGE ROAD | SCHWENKSVILLE | PA | 19473 | |
| SKYWAY OUTDOOR SIGNS & GRAPHIC | 65 PROGRESS DRIVE | BASTIAN | VA | 24314 | |
| SLATE BELT ELECTRIC | P.O. BOX 296 | WIND GAP | PA | 18091 | |
| SLEEZY WORLD | 495 NUTT RD APT C301 | PHOENIXVILLE | PA | 19460 | |
| SLG PRODUCT MANAGEMENT, LLC | 850 WEST ADAMS STREET, 2C | CHICAGO | IL | 60607 | |
| SLOANE, DEBORAH | ADDRESS ON FILE | | | | |
| SLONAKER, CARL F | ADDRESS ON FILE | | | | |
| SLOTTER, NORMAN W | ADDRESS ON FILE | | | | |
| SMALL, BRIAN | ADDRESS ON FILE | | | | |
| SMALLEY, MICHELLE C | ADDRESS ON FILE | | | | |
| SMART BUILDING TECHNOLOGIES LLC | 4800 HAMPDEN LANE, SUITE 200 | BETHESDA | MD | 20814 | |
| SMART GREEN SOLAR | 33 BOARD ST | PROVIDENCE | RI | 02904 | |
| SMARTE CARTE | 4455 WHITE BEAR PARKEWAY | ST. PAUL | MN | 55110 | |
| SMARTE CARTE | 4455 WHITE BEAR PARKWAY | ST. PAUL | MN | 55110 | |
| SMARTLOGIC SEMAPHORE, INC. | 560 S. WINCHESTER BOULEVARD | SAN JOSE | CA | 95128 | |
| SMITH, ADAM A | ADDRESS ON FILE | | | | |
| SMITH, CAROLE J | ADDRESS ON FILE | | | | |
| SMITH, DONALD L. | ADDRESS ON FILE | | | | |
| SMITH, FAY G | ADDRESS ON FILE | | | | |
| SMITH, GAIL | ADDRESS ON FILE | | | | |
| SMITH, HELEN L | ADDRESS ON FILE | | | | |
| SMITH, JENNIFER M. | ADDRESS ON FILE | | | | |
| SMITH, LAURA | ADDRESS ON FILE | | | | |
| SMITH, LINDA L | ADDRESS ON FILE | | | | |
| SMITH, MARK C | ADDRESS ON FILE | | | | |
| SMITH, RONALD LEE | ADDRESS ON FILE | | | | |
| SMITH, TIYE | ADDRESS ON FILE | | | | |
| SMOKE R US | 59 N ST | RINGGOLD | GA | 30736 | |
| SMOKE STATION | PROACTS 26200 FORD RD UNIT 187 | DEARBORN HTS | MI | 48127 | |
| SMUCKER'S WOODCRAFTS LLC | 480 PETERS ROAD | NEW HOLLAND | PA | 17557 | |
| SNAPP, JAKIE W | ADDRESS ON FILE | | | | |
| SNEAKER VILLA, INC. | MR. JARED SADLOWSKI, VP, 1926 ARCH STREET, 3RD FLOOR | PHILADELPHIA | PA | 19103 | |
| SNEAKER VILLA, INC. | 217 NORTH 6TH STREET, P.O. BOX 8514 | READING | PA | 19603 | |
| SNELL, BRADY | ADDRESS ON FILE | | | | |
| SNIPP INTERACTIVE INC | 6708 TULIP HILL TERRACE | BETHESDA | MD | 20816 | |
| SNITZER, KATHY G | ADDRESS ON FILE | | | | |

Pennsylvania Real Estate Investment Trust, et al.
Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|------|---------|------|-------|------------|---------|
| SNL, SECURITIES LP | ADDRESS ON FILE | | | | |
| SNO-SERVICES LLC | PO BOX 1391 | INDIANA | PA | 15701 | |
| SNO-SERVICES LLC | ATTN: ERIK FREY, PO BOX 1391 | INDIANA | PA | 15701 | |
| SNOW BUTLERS LLC | DBA SNOW BUTLERS SNOW & ICE MGMT, LLC, 424 EASTON ROAD | WARRINGTON | PA | 18976 | |
| SNUGGGIES GET WARM | 1004 DELANCEY WAY | MARLTON | NJ | 08053 | |
| SNURE, SHARON HUTTON | ADDRESS ON FILE | | | | |
| SNYDER COUNTY TAX CLAIM BUREAU | 9 WEST MARKET STREET, PO BOX 217 | MIDDLEBURG | PA | 17842 | |
| SNYDER, LARRY | ADDRESS ON FILE | | | | |
| SOCKS TO BE YOU | 734 LAWLINS RD | FRANKLIN LAKES | NJ | 07417 | |
| SOELLNER, KAREN J | ADDRESS ON FILE | | | | |
| SOIL AND MATERIALS ENGINEERS, INC | 43980 PLYMOUTH OAKS BLVD | PLYMOUTH | MI | 48170 | |
| SOLEPLY | ATTN: DUSTIN BILLOW, 401 SILVER HILL ROAD | CHERRY HILL | NJ | 08002 | |
| SOLEPLY | 807 DOVER ST | CHERRY HILL | NJ | 08002 | |
| SOLEPLY LLC | ATTN: DUSTIN BILLOW, 926 HADDONFIELD RD, SUITE E | CHERRY HILL | NJ | 08002 | |
| SOLEPLY LLC | ATTN:DUSTIN BILLOW, 401 SILVER HILL ROAD | CHERRY HILL | NJ | 08002 | |
| SOLEPLY LLC | 401 SILVER HILL ROAD, ATTN: DUSTIN BILLOW | CHERRY HILL | NJ | 08002 | |
| SOLEPLY, LLC | 807 DOVER ST | CHERRY HILL | NJ | 08002 | |
| SOLIUM HOLDINGS USA INC | DEPT. 3530, PO BOX 123530 | DALLAS | TX | 75312-3530 | |
| SOLOFF REALTY & DEVELOPMENT, INC | 1 PRESIDENTIAL BOULEVARD, SUITE 202 | BALA CYNWYD | PA | 19004 | |
| SOLOMON, WALTER M | ADDRESS ON FILE | | | | |
| SOLTESZ, LLC | 2 RESEARCH PLACE SUITE 100 | ROCKVILLE | MD | 20850 | |
| SOMA INTIMATES, LLC | ATTN: REAL ESTATE LAW DEPARTMENT, STORE #5430, 11215 METRO PARKWAY | FORT MYERS | FL | 33966 | |
| SOMA INTIMATES, LLC | ATTN: PORTFOLIO MANAGER, STORE #5430, 11215 METRO PARKWAY | FORT MYERS | FL | 33966 | |
| SOMERSET GLASS CO. INC | 1785 COUNTY STREET | SOMERSET | MA | 02726 | |
| SON, SAVETH | ADDRESS ON FILE | | | | |
| SONI RESOURCES GROUP, LLC | 209 W 29TH ST, STE 6151 | NEW YORK | NY | 10001 | |
| SOPHIE'S DOUGH GOURMET COOKIE DOUGH | 6541 GRANGE LANE # 401 | ALEXANDRIA | VA | 22315 | |
| SOPYLO, ADAM | ADDRESS ON FILE | | | | |
| SORENSEN, BJARN | ADDRESS ON FILE | | | | |
| SOUND AND MEDIA SOLUTIONS INC | 3003 43 ST, SUITE 109 | ROCHESTER | MN | 55901-7039 | |
| SOUTH JERSEY GAS | ONE SOUTH JERSEY PLAZA | HAMMONTON | NJ | 08037 | |
| SOUTH JERSEY GAS CO | PO BOX 6091 | BELLMAWR | NJ | 08099-6091 | |
| SOUTH MOUNTAIN MECHANICAL CONTRACTOR INC | 15940 FREDERICK ROAD | WOODBINE | MD | 21797 | |
| SOUTH PENN LOCK & SAFE CO | 936 N PROVIDENCE RD | SAN DIEGO | CA | 92121 | |
| SOUTH SHORE SIGN COMPANY | 550 MORRISTOWN ROAD | MATAWAN | NJ | 07747 | |
| SOUTHARD, SHAWN | ADDRESS ON FILE | | | | |
| SOUTHEASTERN FIRE & SAFETY | 117 ALDEN RD | FAIRHAVEN | MA | 02719 | |
| SOUTHEASTERN HTG AIR & ELECTRICAL | PO BOX 3837 | WILMINGTON | NC | 28406 | |
| SOUTHERN PRINCE GEORGE'S COUNTY MOCHA MO | 11300 HERMITT STREET | CLINTON | MD | 20735 | |
| SOUTHERN SHORE REGION TOURISM COUNCIL | 4 MOORE RD, PO BOX 365 | CAPE MAY COURT HOUSE | NJ | 08210 | |
| SOUZA AND BRANCO ELECTRIC | PO BOX 50087 | NEW BEDFORD | MA | 02745 | |
| SP VENDING | 15572 WIGEON WAY | WOODBRIDGE | VA | 22191 | |
| SPA #1 NAILS, INC. | 1406 MAIN CHAPEL WAY SUITE 106, ATTN: JESSICA TROUNG | GAMBRILLS | MD | 21054 | |
| SPALDING DEDECKER ASSOCIATES, INC. | 905 SOUTH BOULEVARD EAST | ROCHESTER HILLS | MI | 48307 | |
| SPANN ROOFING & SHEET METAL, INC. | 459 ALLIED ROAD | CONWAY | SC | 29526 | |
| SPANO, LEWIS | ADDRESS ON FILE | | | | |
| SPECIALTY BUSINESS SUPPL | 241 PROSPECT AVE | HAGERSTOWN | MD | 21742-3204 | |
| SPECIALTY FLOORS INC | 1334 EASTON ROAD | ROSLYN | PA | 19001 | |
| SPECIALTY LEASING SALES (150) | MAGNOLIA MALL, 2701 DAVID MCLOED BLVD. | FLORENCE | SC | 29501 | |
| SPECIALTY LEASING SALES (183) | PRINCE GEORGES PLAZA, 3500 EAST WEST HIGHWAY | HYATTSVILLE | MD | 20782 | |
| SPECIALTY RETAIL FABRICATORS, INC. | 4127 CONCORD PIKE | WILMINGTON | DE | 19803 | |
| SPECTRA-CON, INC | 925 DEKALB PIKE, P.O. BOX 123 | GWYNEDD VALLEY | PA | 19437 | |
| SPECTRUM ON BROADWAY | 61-06 34TH AVENUE | WOODSIDE | NY | 11377 | |
| SPEEDY LINK CORPORATION | ATTN: ABDEL K. IBRAHIM, 9440 LANHAM SEVERN RD. | SEABROOK | MD | 20706 | |
| SPEEDY LINK CORPORATION | ATTN: ABDEL K. IBRAHIM, C/O SPEEDY LINK CORPORATION, 9440 LANHAM SEVERN RD | SEABROOK | MD | 20706 | |
| SPEGAR, BRIAN | ADDRESS ON FILE | | | | |
| SPEIZMAN, ANDREW J | ADDRESS ON FILE | | | | |
| SPENCER GIFTS | 6826 BLACK HORSE PIKE | EGG HARBOR TOWNSHIP | NJ | 08234 | |
| SPENCER GIFTS | 6826 BLACK HORSE PIKE | EGG HARBOR TWP | NJ | 08234-4107 | |
| SPENCER GIFTS, LLC | ATTN: RENT DEPT STORE #2189, 6826 BLACK HORSE PIKE | EGG HARBOR TOWNSHIP | NJ | 08234 | |
| SPENCER GIFTS, LLC | ATTN: LEGAL DEPARTMENT, 6826 BLACK HORSE PIKE, SUITE 205 | EGG HARBOR TOWNSHIP | NJ | 08234 | |
| SPENCER GIFTS, LLC | ATTN: VP OF REAL ESTATE, 6826 BLACK HORSE PIKE | EGG HARBOR TOWNSHIP | NJ | 08234 | |
| SPENCER GIFTS, LLC | ATTN: ACCOUNTS PAYABLE, 6826 BLACK HORSE PIKE, SUITE 2 | EGG HARBOR TOWNSHIP | NJ | 08234 | |
| SPENCER GIFTS, LLC | ATTN: ACCOUNTS PAYABLE DEPT., 6826 BLACK HORSE PIKE | EGG HARBOR TOWNSHIP | NJ | 08234-4107 | |
| SPENCER GIFTS, LLC | ATTN: LEGAL DEPARTMENT, 6826 BLACK HORSE PIKE | EGG HARBOR TOWNSHIP | NJ | 08234 | |
| SPENCER GIFTS, LLC | ATTN: ACCOUNTS PAYABLE, 6826 BLACK HORSE PIKE, SUITE 2, STORE #194 | EGG HARBOR TOWNSHIP | NJ | 08234 | |
| SPENCER GIFTS, LLC | ATTN: VICE PRESIDENT OF REAL ESTATE, 6826 BLACK HORSE PIKE | EGG HARBOR TOWNSHIP | NJ | 08234 | |
| SPENCER INDUSTRIES, INC. | 80 RED LION ROAD | PHILADELPHIA | PA | 19115 | |
| SPENCER, VIVIAN | ADDRESS ON FILE | | | | |
| SPIELMAN, WILLIAM H | ADDRESS ON FILE | | | | |
| SPIELMAN, LINDA J | ADDRESS ON FILE | | | | |
| SPINOSO MANAGEMENT GROUP LLC | 112 NORTHERN CONCOURSE, ATTN: LEIGH VANSANFORD | NORTH SYRACUSE | NY | 13212 | |
| SPLASH BRO'S, LLC | 409 NORTH PAYTON STREET, ATTN: ZAEQOUN CLOSSON | MESA | AZ | 85207 | |
| SPORT BULLY | 6763 MCCORMICK DRIVE | BRYANS ROAD | MD | 20616 | |
| SPORTS CORNER - SANJEEV NEUPANE | 19117 ALDENHAM COURT | GERMANTOWN | MD | 20876 | |
| SPORTS NATION LLC | ATTN:HANK PALUMBO, 4902 CAMPBLEE RIDGE DRIVE | MIDLOTHIAN | VA | 23112 | |
| SPORTS WALL | 8200 PERRY HALL BLVD, SUITE 1340 | BALTIMORE | MD | 21236 | |
| SPORTSMAN'S WAREHOUSE, INC. | ONE UTAH CENTER, SUITE 800, 201 SOUTH MAIN STREET, RE: SPORTSMAN'S WAREHOUSE, INC. | SALT LAKE CITY | UT | 84111 | |
| SPORTSMAN'S WAREHOUSE, INC. | 1475 WEST 9000 SOUTH, ATTN: CHIEF FINANCIAL OFFICER | WEST JORDAN | UT | 84088 | |
| SPRING LIFE INC. | 700 SHORE DRIVE APT 911 | FALL RIVER | MA | 02721 | |

Pennsylvania Real Estate Investment Trust, et al.
Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|------|---------|------|-------|-----------|---------|
| SPRINGER, COLBY G. | ADDRESS ON FILE | | | | |
| SPRINGFIELD FIRE COMPANY | 217 SAXER AVENUE | SPRINGFIELD | PA | 19064 | |
| SPRINGFIELD KABOB, INC. | ATTN: OMAR SHOJA, 23475 ROCK HAVEN WAY, SUITE 145 | STERLING | VA | 20166 | |
| SPRINGFIELD KABOB, INC. | ATTN: OMAR SHOJA, 23475 ROCK HAVEN WAY, SUITE 14 | STERLING | VA | 20166 | |
| SPRINGFIELD MARKET | 8168 WILLOWDALE CT | SPRINGFIELD | VA | 22153 | |
| SPRINGFIELD THERAPEUTIC MASSAG | 3405 FIDDLERS GREEN | FALLS CHURCH | VA | 22044 | |
| SPRINGFIELD THERAPEUTIC MASSAGE | 3405 FIDDLERS GREEN | FALLS CHURCH | VA | 22044 | |
| SPRINGFIELD TOWNSHIP | 50 POWELL RD | SPRINGFIELD | PA | 19064 | |
| SPROUT SOCIAL INC. | 131 S DEARBORN ST, SUITE 700 | CHICAGO | IL | 60603 | |
| SQUILLA FOR COUNCIL | PO BOX 37332 | PHILADELPHIA | PA | 19148 | |
| SRC SERVICES, INC. | PO BOX 3079 | SOUTH PADRE ISLAND | TX | 78597 | |
| SRS REAL ESTATE PARTNERS-NORTHEAST, LLC | 340 MADISON AVENUE, SUITE 3E | NEW YORK | NY | 10173 | |
| SRW CONSULTING & REALTY INC. | 28 OAKLAWN DRIVE | COMMACK | NY | 11725 | |
| STAHL, BRETT T | ADDRESS ON FILE | | | | |
| STAK DESIGN | 407 113TH STREET | ARLINGTON | TX | 76011 | |
| STAKIAS, DEMETRIOS | ADDRESS ON FILE | | | | |
| STALLMAN, CAROL S | ADDRESS ON FILE | | | | |
| STANDARD RECYCLING C/O EMINENT | 850 MCLEAN AVENUE, SUITE 2E | YONKERS | NY | 10704 | |
| STANDARD STRIPING, INC. | PO BOX 433 | GALESVILLE | MD | 20765 | |
| STANLEY ACCESS TECHNOLOGIES LLC | 65 SCOTT SWAMP ROAD | FARMINGTON | CT | 06032 | |
| STANLEY STEEMER INTERNATIONAL | PO BOX 205819 | DALLAS | TX | 75320 | |
| STANTON, DAVID J | ADDRESS ON FILE | | | | |
| STAPLES CREDIT PLAN | P.O. BOX 183174 | COLUMBUS | OH | 43218-3174 | |
| STAPLES CREDIT PLAN | P O BOX 30292 | SALT LAKE CITY | UT | 84041-8004 | |
| STARBUCKS CORPORATION | ATTN: FINANCIAL LEASE ADMINISTRATION, 2401 UTAH AVENUE SOUTH, MS-RE3 SUITE 800 | SEATTLE | WA | 98134 | |
| STARBUCKS CORPORATION | ATTN: FINANCIAL LEASE ADMIN MS-RE3, RE:STARBUCKS COFFEE COMPANY STORE #23178, P.O. BOX 35126 | SEATTLE | WA | 98124-5126 | |
| STARBUCKS CORPORATION | ATTN: FINANCIAL LEASE ADMIN MS-RE3, RE:STARBUCKS COFFEE COMPANY ST, P.O. BOX 35126 | SEATTLE | WA | 98124-5126 | |
| STARON, RONALD M | ADDRESS ON FILE | | | | |
| STATE DEPARTMENT OF ASSESSMENTS AND TAXA | 301 W PRESTON STREET, ROOM 801 | BALTIMORE | MD | 21201-2395 | |
| STATE LINE SERVICES, INC. | P.O. BOX 363 | WILLOW GROVE | PA | 19090 | |
| STATE OF NEW JERSEY | DEPARTMENT OF LABOR AND WORKFORCE DEVELO, DIVISION OF PUBLIC SAFETY AND OCCUPATION, PO BOX 392 | TRENTON | NJ | 08625-0392 | |
| STATE OF NEW JERSEY | DCA BFCE - DORES, PO BOX 663 | TRENTON | NJ | 08646-0663 | |
| STATE OF NEW JERSEY - DIV OF TAXATION | CORPORATION BUSINESS TAX, P O BOX 257 | TRENTON | NJ | 08646-0257 | |
| STATE OF NEW JERSEY- DEPT OF LABOR | DIVISION OF EMPLOYEE ACCOUNTS, PO BOX #059 | TRENTON | NJ | 08625-0059 | |
| STATE OF NEW YORK | UNEMPLOYMENT INSURANCE, PO BOX 4301 | BINGHAMTON | NY | 13902-4301 | |
| STATE OF TENNESSEE | DEPT OF LABOR & WORKFORCE DEV, EMPLOYER ACCTS-REPORT AUDIT, 220 FRENCH LANDING DRIVE | NASHVILLE | TN | 37243-1002 | |
| STATE STREET ADVISORS | 1500 MARKET STREET, 38TH FLOOR, CENTRE SQUARE WEST | PHILADELPHIA | PA | 19102 | |
| STEFFEN, LAWRENCE J | ADDRESS ON FILE | | | | |
| STEIGER CONSTRUCTION, INC | GENERAL CONTRACTORS, 2812 SO. 28TH STREET | LA CROSSE | WI | 54601 | |
| STEIN, FELICIA R | ADDRESS ON FILE | | | | |
| STEIN, ISAAK | ADDRESS ON FILE | | | | |
| STEIN, ISSAC | ADDRESS ON FILE | | | | |
| STEIN, STEVEN J | ADDRESS ON FILE | | | | |
| STEPHEN HUTCHINSON | ADDRESS ON FILE | | | | |
| STEPHEN R. GRAFTON | ADDRESS ON FILE | | | | |
| STEPHEN SARAULLO JR. | ADDRESS ON FILE | | | | |
| STEPHEN W. MANGOLD, SR | ADDRESS ON FILE | | | | |
| STEPPA SHOE CLEANER | 4885 PROMENADE DR SW | ATLANTA | GA | 30331 | |
| STERANKO, DEBORAH T | ADDRESS ON FILE | | | | |
| STERLING BUILDING GROUP, INC | 3224 N. O'HENRY BLVD | GREENSBORO | NC | 27405 | |
| STERLING INC. | ATTN: RENT/ ACCOUNTING DEPARTMENT, 375 GHENT ROAD | AKRON | OH | 44333 | |
| STERLING INC. | ATTENTION: LEGAL DEPARTMENT, 375 GHENT ROAD | AKRON | OH | 44333 | |
| STERLING INC. | ATTN: REAL ESTATE, 375 GHENT ROAD | AKRON | OH | 44333 | |
| STERLING INC. | ATTN: RENT ACCOUNTING DEPARTMENT, 375 GHENT ROAD, STORE #698 | AKRON | OH | 44333 | |
| STERLING JEWELERS, INC. | KAY JEWELERS #412, 375 GHENT ROAD | AKRON | OH | 44333 | |
| STERLING JEWELERS, INC. | ATTN:REAL ESTATE DEPARTMENT, 375 GHENT ROAD | AKRON | OH | 44333 | |
| STERLING, INC. | ATTN:REAL ESTATE DEPARTMENT, 375 GHENT ROAD | AKRON | OH | 44333-4600 | |
| STERLING, INC. | ATTN: RENT ACCOUNTING (STORE #S3401), 375 GHENT ROAD | AKRON | OH | 44333-4600 | |
| STERLING, INC. | ATTN: REAL ESTATE, 375 GHENT ROAD, STORE #318 | AKRON | OH | 44333 | |
| STERLING, INC. | ATTN: SYBILLE BARGERON, 2559 WASHINGTON RD. | AUGUSTA | GA | 30904-3165 | |
| STERLING, INC. | ATTN: RENT CPNTROL DEPT, #277, 375 GHENT ROAD | AKRON | OH | 44333-4600 | |
| STERLING, INC. | ATTN: REAL ESTATE DEPARTMENT, 375 GHENT ROAD | AKRON | OH | 44333 | |
| STERLING, INC. | ATTN: RENT ACCOUNTING DEPARTMENT #1122, 375 GHENT ROAD | AKRON | OH | 44333 | |
| STERN, COLIN D | ADDRESS ON FILE | | | | |
| STERNAGLE, MARK | ADDRESS ON FILE | | | | |
| Steven H. Korman | 580 W. Germantown Pike, Suite 200 | Plymouth Meeting | PA | 19462 | |
| STEVEN LACHNICHT | ADDRESS ON FILE | | | | |
| STEVEN MARTIN | 1611 BELLEVUE DRIVE | FLORENCE | SC | 29501 | |
| STEVENS, REBECCA J | ADDRESS ON FILE | | | | |
| STEVENS, WAYNE E. | ADDRESS ON FILE | | | | |
| STEVENS, WILLIAM P | ADDRESS ON FILE | | | | |
| STEWART, EARL D | ADDRESS ON FILE | | | | |
| STEWART, ROBERT L | ADDRESS ON FILE | | | | |
| STEZZI, LISA A. | ADDRESS ON FILE | | | | |
| STICKER WORLD | 363 VESTA DRIVE | MYRTLE BEACH | SC | 29579 | |
| STILES COMPANY, INC | 922 PLEASANT ST | NORWOOD | MA | 02062 | |
| STINE, PETER CULLEY | ADDRESS ON FILE | | | | |
| STOCKINGS TO STUF | 1117 DELSEA DRIVE P.O. BOX 184 | WESTVILLE GROVE | NJ | 08093 | |
| STOCKTON REAL ESTATE ADVISORS, LLC | 1760 MARKET STREET SUITE 900 | PHILADELPHIA | PA | 19103 | |
| STOERI, ANDREW | ADDRESS ON FILE | | | | |
| STOERI, ANDREW T. | ADDRESS ON FILE | | | | |
| STOKES PLUMBING LLC | PO BOX 547 | EFFINGHAM | SC | 29541 | |

Pennsylvania Real Estate Investment Trust, et al.
Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|------|---------|------|-------|------------|---------|
| STOKES, EUGENE | ADDRESS ON FILE | | | | |
| STONE, JOSEPHINE | ADDRESS ON FILE | | | | |
| STONE, LEWIS | ADDRESS ON FILE | | | | |
| STONE, LEWIS | ADDRESS ON FILE | | | | |
| STONE, RICK | ADDRESS ON FILE | | | | |
| STONEART | 2316 40TH ST NW APT 1 | WASHINGTON | DC | 20007 | |
| STONER, JAMES | ADDRESS ON FILE | | | | |
| STONEROOK & CO | 2148 EMBASSY DRIVE, SUITE 201 | LANCASTER | PA | 17603 | |
| STOOTS, SARAH E | ADDRESS ON FILE | | | | |
| STOVER, LINDA R | ADDRESS ON FILE | | | | |
| STOWE FIRE ALARM, LLC | P.O. BOX 3073 | STOWE | PA | 19464 | |
| STRADLEY RONON STEVENS & YOUNG, LLP | 2600 ONE COMMERCE SQUARE, 2500 MARKET ST. | PHILADELPHIA | PA | 19103 | |
| STRATEGIC RETAIL ADVISORS | 405 COCHITUATE RD, SUITE 301 | FRAMINGHAM | MA | 01701 | |
| STREETSCAPE REAL ESTATE SERVICE INC | 312 ST. CLAIR AVE E | TORONTO | ON | M4T 1P4 | CANADA |
| STREETSENSE RETAIL ADVISORS, LLC | 3 BETHESDA METRO, SUITE 140 | BETHESDA | MD | 20814 | |
| STREETSIDE BBQ | 801 W. MORELAND RD. | WILLOW GROVE | PA | 19090 | |
| STROLLO, VINCENT | ADDRESS ON FILE | | | | |
| STROLLO, VINCENT | ADDRESS ON FILE | | | | |
| STRONG, JAMES M | ADDRESS ON FILE | | | | |
| STRUCKUS, MARY A | ADDRESS ON FILE | | | | |
| STUDIO ARTEFACT 2002 INC | 7900 AV. BLAISE-PASCAL | MONTREAL | QC | H1E2X8 | CANADA |
| STURAITIS, LAURA J | ADDRESS ON FILE | | | | |
| STURGES, MAUREEN | ADDRESS ON FILE | | | | |
| STVTMENT, LLC | 1358 HOOPER AVE, SUITE 172 | TOMS RIVER | NJ | 08753 | |
| STYLIN STEPH PRODUCTIONS | STEPHANIE BERARDI, 8806 CURTIS TERRACE | WYNDMOOR | PA | 19038 | |
| STYLISH ENGRAVERS | 712 COX AVE | HYATTSVILLE | MD | 20783 | |
| SUBPARENT | | | | | |
| SUBURBAN WALL SYSTEMS, INC | 4557 ANTIQUE LANE | RALEIGH | NC | 27616 | |
| SUBWAY REAL ESTATE CORPORATION | 325 SUB WAY | MILFORD | CT | 06461 | |
| SUBWAY REAL ESTATE LLC | SUITE 204, 10630 LITTLE PATUXENT PARKWAY | COLUMBIA | MD | 21044 | |
| SUBWAY REAL ESTATE, LLC | 325 SUB WAY, ATTN: LEGAL DEPARTMENT | MILFORD | CT | 06461 | |
| SUBWAY REAL ESTATE, LLC | ATTN: LEGAL DEPARTMENT, 325 SUB WAY | MILFORD | CT | 06461 | |
| SUBWAY REAL ESTATE, LLC | 325 SUB WAY | MILFORD | CT | 06461 | |
| SUGOI SUSHI EXPRESS, INC. | 3001 HARVARD AVE., ATTN: RICKY | CAMP HILL | PA | 17011 | |
| SUKI HANA | 4531 PONCE DE LEON BLVD., STE 300 | CORAL GABLES | FL | 33146 | |
| SUKI OF PG MALL, INC. | 4531 PONCE DE LEON BOULEVARD, SUITE 300, ATTN: ANTHONY NAPOLIELLO | CORAL GABLES | FL | 33146 | |
| SUKI OF PG MALL, INC. | 4531 PONCE DE LEON BOULEVARD, SUITE 300, ATTN: RAYMOND WONG | CORAL GABLES | FL | 33146 | |
| SULLIVAN & CROMWELL LLP | 125 BROAD STREET | NEW YORK | NY | 10004-2498 | |
| SULLIVAN HAYES COMPANIES NORTHEAST L.P. | 10 WATERSIDE DRIVE, SUITE 301 | FARMINGTON | CT | 06032 | |
| SULPIZIO, CHRISTOPHER | ADDRESS ON FILE | | | | |
| SUMMIT COMPANIES | PO BOX 6205 | CAROL STREAM | IL | 60197-6205 | |
| SUMMIT TECHNOLOGIES LLC | 1391 W 5TH AVE #349 | COLUMBUS | OH | 43212 | |
| SUN INDUSTRIAL INC | 100 RICHEVILLE ROAD | RICHEVILLE | PA | 15358 | |
| SUN TUK LIM LEE & MOON J. LEE | ATTN: SUN T. LEE, 5966 WESTCHESTER PARK DRIVE, T-1 | COLLEGE PARK | MD | 20740 | |
| SUN TUK LIM LEE & MOON J. LEE | ATTN: SUN T. LEE, 5966 WESTCHESTER PARK DRIVE, T | COLLEGE PARK | MD | 20740 | |
| SUN VALLEY CONSTRUCTION - RONALD D SCHIL | 11006 GARRISON HOLLOW ROAD | CLEAR SPRING | MD | 21722 | |
| SUNBELT RENTALS #01 of 01 | 1337 HUNDRED OAKS DRIVE | CHARLOTTE | NC | 28217 | |
| SUNGLASS HUT TRADING CORPORATION | ATTN: LEASE ADMINISTRATION #2103, 4000 LUXOTTICA PLACE | MASON | OH | 45040 | |
| SUNGLASS HUT TRADING, LLC | 4000 LUXOTTICA PLACE, ATTN: LEASE ADMINISTRATION | MASON | OH | 45040 | |
| SUNGLASS HUT TRADING, LLC | ATTN: REAL ESTATE LEGAL #2208, 4000 LUXOTTICA PLACE | MASON | OH | 45040 | |
| SUNGLASS HUT TRADING, LLC | SUNSATIONS SUNGLASS COMPANY, 7852 MOLLER ROAD | INDIANAPOLIS | IN | 46268 | |
| SUNGLASS HUT TRADING, LLC | 4000 LUXOTTICA PLACE, ATTN: REAL ESTATE DEPARTMENT #3597 | MASON | OH | 45040 | |
| SUNGLASS HUT TRADING, LLC | ATTN: LEASE ADMINISTRATION #3597, 4000 LUXOTTICA PLACE | MASON | OH | 45040 | |
| SUNGLASS HUT TRADING, LLC | ATTN: REAL ESTATE LEGAL #2103, 4000 LUXOTTICA PLACE | MASON | OH | 45040 | |
| SUNIL ARORA & RANJANA ARORA | 11200 MARWOOD HILL DRIVE | POTOMAC | MD | 20854 | |
| SUNOCO | 7 KERN STREET | EXETER | PA | 18643 | |
| SUNRISE ART STUDIOS | ATTN: BRANDY THOMAS, 6815 METEOR PLACE, APT 201 | SPRINGFIELD | VA | 22150 | |
| SUNSET HILLS FOLIAGE INC | PO BOX 1239 | LAUREL | MD | 20725-1239 | |
| SUNSHINE ON A CLOUDY DAY | 19 NARRAGANSETT AVE | CLEMENTON | NJ | 08021 | |
| SUNSHINE YOUNG | 5004 E. NATIONAL CEMETERY RD. | FLORENCE | SC | 29560 | |
| SUNSOBO LLC | 67 THOMAS ROAD | ASTON | PA | 19014 | |
| SUNSTAR VENDING | 142 19TH STREET | BROOKLYN | NY | 11232 | |
| SUPER HAIR BRAIDING, INC. | 6304 KINSEY TERRACE | LANHAM | MD | 20706 | |
| SUPER HAIR BRAIDING, LLC | 3615 BONHEFFER DRIVE | BOWIE | MD | 20721 | |
| SUPER, MOLLY S | ADDRESS ON FILE | | | | |
| SUPERACE LLC | 40 CRESCENT ST | WALTHAM | MA | 02453 | |
| SUPERIOR BUILDING GROUP, LLC | 2350 SOUTH 7TH ST., SUITE 200 | SAINT LOUIS | MO | 63104 | |
| SUPREME SYSTEMS INC | 788 SHERIDAN STREET | CHICOPEE | MA | 01020 | |
| SUSAN KIRCHHOFF | ADDRESS ON FILE | | | | |
| SUSHI LOVER | 2028 DREAM STREET | MILLVILLE | NJ | 08332 | |
| SUSQUEHANNA VALLEY ROOFING SERVICES, INC | 238 N. LOUST POINT ROAD, B3 SUITE 302 | MECHANICSBURG | PA | 17050 | |
| SVM 1010887, LLC | C/O KEYBANK NATIONAL ASSOCIATION, 8115 PRESTON ROAD, STE 500 | DALLAS | TX | 75225 | |
| SWAIN, WILLIAM C | ADDRESS ON FILE | | | | |
| SWAN FRAMING AND GIFTS | WILLIAM AND SUSAN CROMBIE, 4801 NORTH MAIN STREET, APT # 210 | FALL RIVER | MA | 02720 | |
| SWAN FRAMING AND GIFTS | WILLIAM AND SUSAN CROMBIE, 4801 NORTH MAIN STREET, APT # 210 | | | | |
| SWAROVSKI RETAIL VENTURES LTD | DBA SWAROVSKI #88, ONE KENNEY DRIVE | CRANSTON | RI | 02920 | |
| SWEENEY, RICHARD R | ADDRESS ON FILE | | | | |
| SWEET AMANDA'S | 200 S. SERVICE ROAD | ROSLYN | NY | 11577 | |
| SWEET CITY 25 | 3174 OLD FARM LANE | WALLED LAKE | MI | 48390 | |
| SWENSON, THOMAS | ADDRESS ON FILE | | | | |
| SWIFT LIMOUSINE | 3303 WYNDHAM CIRCLE #146 | ALEXANDRIA | VA | 22302 | |
| SWINSON, GLANCIE | ADDRESS ON FILE | | | | |

Pennsylvania Real Estate Investment Trust, et al.
Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|------|---------|------|-------|------------|---------|
| SWINT, EDITH P | ADDRESS ON FILE | | | | |
| SYCAMORE PARTNERS CREDIT OPPORTUNITIES LLC | 9 WEST 57TH STREET 31ST FLOOR | NEW YORK | NY | 10017 | |
| SYKES, DUDLEY R | ADDRESS ON FILE | | | | |
| SYKES, DUDLEY R | ADDRESS ON FILE | | | | |
| SYLVESTER, LAURA | ADDRESS ON FILE | | | | |
| SYLVIA, TISHA | ADDRESS ON FILE | | | | |
| SYRON CO. | 1178 BUTTONWOOD AVENUE | BENSALEM | PA | 19020 | |
| SYRON MCKENZIE | ADDRESS ON FILE | | | | |
| SZALA, LEONA V | ADDRESS ON FILE | | | | |
| T N K INC. | C/O NAJIB EL KHOURY, 1161 DRIFT ROAD | WESTPORT | MA | 02790 | |
| T&M ASSOCIATES | 11 TINDALL ROAD | MIDDLETOWN | NJ | 07748 | |
| T1EXPLORER LLC | 19 CANTERBURY CIRCLE | SOMERSET | NJ | 08873 | |
| T2B | 2069 W BROAD STREET APT 2 | BETHLEHEM | PA | 18016 | |
| TABAS, RICHARD STUART | ADDRESS ON FILE | | | | |
| TACO BELL | INFO SYNC, P.O BOX 780606 | WICHITA | KS | 67278 | |
| TACO BELL | NORTH DARTMOUTH TACO, INC., 45 WALPOLE STREET SUITE 6 | NORWOOD | MA | 02062 | |
| TACONIC CAPITAL ADVISORS L.P., ON BEHALF OF CERTAIN ENTITIES, FUNDS AND/OR ACCOUNTS MANAGED, ADVISED OR CONTROLLED BY IT | 280 PARK AVENUE 5TH FLOOR | NEW YORK | NY | 10017 | |
| TACOS CARLITOS | 128 PLANTATION DR. | HAGERSTOWN | MD | 21740 | |
| TADLOCK, HELEN L | ADDRESS ON FILE | | | | |
| TAGGART &SONS ELECTRICAL CONTRACTING LLC | 1818 MAPLE AVENUE | HATFIELD | PA | 19440 | |
| TAGLANG, CECILIA | ADDRESS ON FILE | | | | |
| TAGLANG, CECILIA | ADDRESS ON FILE | | | | |
| TAGLANG, CECILIA | ADDRESS ON FILE | | | | |
| TAGS | P. O. BOX 6513 | SPRINGFIELD | VA | 22150-6513 | |
| TAIMUTY, SUSAN E | ADDRESS ON FILE | | | | |
| TAJ, BABAQ | ADDRESS ON FILE | | | | |
| TALBOTS COMPANY STORE | ONE TALBOTS DRIVE, ATTN: REAL ESTATE DEPT. | HINGHAM | MA | 02043 | |
| TALLEY, JOSHUA | ADDRESS ON FILE | | | | |
| TAMBASCIA-SCHOOK, CHRIST | ADDRESS ON FILE | | | | |
| TAMBASCIA-SCHOOK, CHRIST | ADDRESS ON FILE | | | | |
| TAMBASCIA-SCHOOK, CHRIST | ADDRESS ON FILE | | | | |
| TAMBURINI, DUANE E | ADDRESS ON FILE | | | | |
| TANNER INVESTMENT LTD | C/O TANNER INVESTMENT LTD, ATTN: MS. ALYSSA TANNER, 9780 THORN BUSH DRIVE | FAIRFAX STATION | VA | 22039 | |
| TANU, FEH ERIC | ADDRESS ON FILE | | | | |
| TANZI, ANTHONY | ADDRESS ON FILE | | | | |
| TARGET CORPORATION | ATTN: REAL ESTATE-EXISTING ST/SPRINGFIEL, PROPERTY DEVELOPMENT-TPN-12TH FLOOR, 1000 NICOLLET MALL | MINNEAPOLIS | MN | 55403 | |
| TARGET CORPORATION | ATTN: REAL ESTATE-EXISTING ST/SPRINGFIEL, PROPERTY DEVELOPMENT-TPN-12TH, 1000 NICOLLET MALL | MINNEAPOLIS | MN | 55403 | |
| TARGET CORPORATION | PROPERTY DEVELOPMENT, ATTN: PROPERTY ADMINISTRATION, 1000 NICOLLET MALL | MINNEAPOLIS | MN | 55403 | |
| TARGET CORPORATION | PO BOX 59228 | MINNEAPOLIS | MN | 55459-0228 | |
| TARIQ R. HALL | ADDRESS ON FILE | | | | |
| TAURI MCCAULEY | ADDRESS ON FILE | | | | |
| TAYLOR, ANNA B | ADDRESS ON FILE | | | | |
| TAYLOR, BENJAMIN STUA | ADDRESS ON FILE | | | | |
| TAYLOR, CHARLES | ADDRESS ON FILE | | | | |
| TAYLOR, CHARLES S | ADDRESS ON FILE | | | | |
| TAYLORMADE | 110 BRIARCLIFF RD #5 | RAYNHAM | MA | 02767 | |
| TD ALTERATIONS | 6201 BUSTLETON AVENUE | PHILADELPHIA | PA | 19149 | |
| TEA PARK LLC | 124 PROVIDENCE FORGE RD. | RYERSFORD | PA | 19468 | |
| TEAM DAVID ASSOCIATES, LLC | 56 OVERLOOK CIRCLE | GARNET VALLEY | PA | 19060 | |
| TEAMERSON, LORI J. | ADDRESS ON FILE | | | | |
| TEAMING UP CORP. | 16509 HARBOUR TOWN | SILVER SPRINGS | MD | 20905 | |
| TEAMING UP CORP. | 33 PEPPERELL COURT, ATTN: SAM KATARIA | BETHESDA | MD | 20817 | |
| TECH WORLD INTL, LLC | ATTN: HARMEET TANEJA, 8706 TAMAR DRIVE | COLUMBIA | MD | 21045 | |
| TECH WORLD INTL,INC. | ATTN:HEMEET TANEJA, 8706 TAMAR DRIVE | COLUMBIA | MD | 21045 | |
| TECHNA-PRO ELECTRIC LLC | 100 PIKE ROAD, BUILDING #B | MOUNT LAUREL | NJ | 08054 | |
| TECHNOW INC | ATTN:NICK LEE, 14576 RIVERWIND TERRACE | CENTERVILLE | VA | 20120 | |
| TECTA AMERICA | 7340 MONTEVIDEO RD. | JESSUP | MD | 20797 | |
| TEHRANI, JOY MITRA | ADDRESS ON FILE | | | | |
| TELGIAN ENGINEERING & CONSULTING, LLC | ATTN: ACCOUNTS RECEIVABLES, 900 CIRCLE 75 PARKWAY SUITE 680 | ATLANTIC | GA | 30339 | |
| TEMPLIN, JEROME T | ADDRESS ON FILE | | | | |
| TEMPUR RETAIL STORES LLC | 1000 TEMPUR WAY | LEXINGTON | KY | 40511 | |
| TEMPUR-PEDIC | 1000 TEMPUR WAY | LEXINGTON | KY | 40506 | |
| TERRA LANDSCAPING & HARDSCAPING | 3481 GERMANTOWN PIKE | COLLEGEVILLE | PA | 19426 | |
| TERRA TECHNICAL SERVICES, LLC | 600 BRANDYWINE AVENUE, SUITE 100 | DOWNINGTOWN | PA | 19335 | |
| TERRENCE BROWN | ADDRESS ON FILE | | | | |
| TERRY ADAMS INC | 111 S. MULBERRY, STE 101 | ELIZABETHTOWN | KY | 42701 | |
| TERRY, LONNY WAYNE | ADDRESS ON FILE | | | | |
| TEW, LISA A | ADDRESS ON FILE | | | | |
| TEXAS ROADHOUSE, INC | ATTENTION TO SHELLEY VACCARO, 6040 DUTCHMANS LANE | LOUISVILLE | KY | 40205 | |
| THANE'S AUTO BODY | 613 GREEN RIDGE ST | SCRANTON | PA | 18509 | |
| THANG V. HA | ADDRESS ON FILE | | | | |
| THE AD HOC GROUP OF LENDERS AND DIP AGENT | PAUL HASTINGS, ATTN: KRISTOPHER M. HANSEN, JONATHAN CANFIELD, AND DANIEL GINSBERG, 200 PARK AVE | NEW YORK | NY | 10166 | |
| THE AD HOC GROUP OF LENDERS AND DIP AGENT | YOUNG CONAWAY STARGATT & TAYLOR, LLP, ATTN.: MATTHEW B. LUNN & ROBERT F. POPPITI, JR., 1000 NORTH KING ST | WILMINGTON | DE | 19801 | |
| THE ATHLETE'S FOOT STORES, INC | ATTN: VP REAL ESTATE, 1950 VAUGHN ROAD | KENNESAW | GA | 30144-7017 | |
| THE AUBER GROUP, LLC | 39 WATER WAY | BARRINGTON | RI | 02806 | |
| THE BARBERSHOP CO. BY RANDOLPH | ATTN: ACCOUNTS PAYABLE, 2235 B TACKETTS MILL DRIVE | WOODBRIDGE | VA | 22192 | |
| THE BARBERSHOP CO. BY RANDOLPH ALLEN | ATTN: ACCOUNTS PAYABLE, 2235 B TACKETTS MILL DRIVE | WOODBRIDGE | VA | 22192 | |
| THE BECKER GROUP | P.O. BOX 6445 | LUTHERVILLE | MD | 21094 | |

Pennsylvania Real Estate Investment Trust, et al.
Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|
| THE BIERI COMPANY D/B/A STOKAS BIERI RE | 660 WOODWARD AVENUE, SUITE 1500 | DETROIT | MI | 48226 | |
| THE BUCKLE INC. | ATTN: LEASE ADMINISTRATION, 2407 W. 24TH STREET | KEARNEY | NE | 68845 | |
| THE BUCKLE, INC. | 2407 W. 24TH STREET, ATTN: LEASE ADMINISTRATION | KEARNEY | NE | 68845 | |
| THE BUNGEE JUMP | 8457 IRON MILL COURT | JACKSONVILLE | FL | 32244 | |
| THE CHAMBER, GADSDEN & ETOWAH CO | PO BOX 185 | GADSDEN | AL | 35902-0185 | |
| THE CHEESECAKE FACTORY | ATTN: LEASE ACCOUNTING, 26901 MALIBU HILLS ROAD | CALABASAS HILLS | CA | 90301 | |
| THE CHEESECAKE FACTORY #0128 | ATTN: LEASE ACCOUNTING, 26901 MALIBU HILLS ROAD | CALABASAS HILLS | CA | 91301 | |
| THE CHILDREN'S PLACE RETAIL STORES, INC. | ATTN: REAL ESTATE ACCOUNTING 5TH FLOOR, 500 PLAZA DRIVE | SECAUCUS | NJ | 07094 | |
| THE CHILDREN'S PLACE RETAIL STORES, INC. | ATTN: REAL ESTATE ACCOUNTING, 500 PLAZA DRIVE | SECAUCUS | NJ | 07094 | |
| THE CHILDREN'S PLACE RETAIL STORES, INC. | ATTN: REAL ESTATE ACCOUNTING, 500 PLAZA DRIVE, STORE #1867 | SECAUCUS | NJ | 07094 | |
| THE CHILDREN'S PLACE RETAIL STORES, INC. | ATTN: REAL ESTATE ACCOUNTING #1631, 500 PLAZA DRIVE | SECAUCUS | NJ | 07094 | |
| THE CHILDREN'S PLACE, INC. | ATTN: REAL ESTATE ACCOUNTING, 500 PLAZA DRIVE | SECAUCUS | NJ | 07094 | |
| THE CHILDREN'S PLACE, INC. | ATTN: REAL ESTATE ACCOUNTING #1732, 500 PLAZA DRIVE | SEACAUCUS | NJ | 07094 | |
| THE CHILDREN'S PLACE, INC. | 500 PLAZA DRIVE, 5TH FLOOR, ATTN: GENERAL COUNSEL'S OFFICE | SECAUCUS | NJ | 07094 | |
| THE CHILDREN'S PLACE, INC. | 500 PLAZA DRIVE, ATTN: REAL ESTATE ACCOUNTING | SECAUCUS | NJ | 07094 | |
| THE CHILDREN'S PLACE, INC. | ATTN: GROUP VICE PRESIDENT, REAL ESTATE, 500 PLAZA DRIVE, 5TH FLOOR, STORE #746 | SECAUCUS | NJ | 07094 | |
| THE CONARCH GROUP INCORPORATED | 643 HOLLOW ROAD | GLEN SPEY | NY | 12737 | |
| THE COOKIE PLACE, INC. | 2140 11TH AVE. S. STE. 305 | BIRMINGHAM | AL | 35205 | |
| THE COOPER HEALTH SYSTEM | 1 FEDERAL STREET, SUITE S-400 | CAMDEN | NJ | 08103 | |
| THE COOPER HEALTH SYSTEM | ARCHER & GREINER PC, ATTN: PETER L FRATTARELLI, 300 DELAWARE AVE, SUITE 1100 | WILMINGTON | DE | 19801 | |
| THE COOPER HEALTH SYSTEM | ARCHER & GREINER PC, ATTN: JERROLD S KULLBACK, 1025 LAUREL OAK ROAD | VOORHEES | NJ | 08043 | |
| THE CORPORATION TRUST COMPANY | 820 BEAR TAVERN ROAD | WEST TRENTON | NJ | 08628 | |
| THE DELOREANS | 407 HIDEN BLVD. | NEWPORT NEWS | VA | 23606 | |
| THE DEPOSITORY TRUST COMPANY | ATTN: SR CASH BOX #143402, 55 WATER STREET, 49TH FLOOR | NEW YORK | NY | 10041 | |
| THE DYNASTY DESIGNER BOUTIQUE | 3500 EAST WEST HIGHWAY 1438 | HYATTSVILLE | MD | 20782 | |
| THE EC GROUP, LLC | 201 EAST ORCHARD STREET | HAMMONTON | NJ | 08037 | |
| THE ENCHANTED TEAPOT | 465 GREENFIELD STREET, KAYLA KEATING | MANCHESTER | PA | 17345 | |
| THE ESTATE OF ROBERT G. ROGERS | THE ESTATE OF ROBERT G. ROGERS, JOHN R. ROGERS, EXECUTOR, 11953 BECKENHAM RD | NORTH ROYALTON | OH | 44133 | |
| THE FINISH LINE, INC. | 3308 N. MITTHOEFFER ROAD, ATTN: LEGAL/LEASE ADMINISTRATI | INDIANAPOLIS | IN | 46235 | |
| THE FINISH LINE, INC. | ATTN: LEGAL/LEASE ADMINISTRATION, 3308 N. MITTHOEFFER ROAD | INDIANAPOLIS | IN | 46235 | |
| THE FINISH LINE, INC. | ATTN: LEGAL/LEASE ADMINSTRATION, 3308 NORTH MITTHOEFFER ROAD | INDIANAPOLIS | IN | 46235 | |
| THE FINISH LINE, INC. | 3308 N. MITTHOEFFER ROAD, ATTN: LEGAL/LEASE ADMINISTRATION | INDIANAPOLIS | IN | 46235 | |
| THE FINISH LINE, INC. | ATTN: GENERAL COUNSEL, 3308 NORTH MITTHOEFFER ROAD | INDIANAPOLIS | IN | 46235 | |
| THE FINISH LINE, INC. | ATTN: LEGAL/LEASE ADMINISTRATION, 3308 NORTH MITTHOEFFER ROAD | INDIANAPOLIS | IN | 46235 | |
| THE FINISH LINE,INC. | ATTN: LEGAL/LEASE ADMIN, 3308 N MITTHOEFFER ROAD | INDIANAPOLIS | IN | 46235 | |
| THE FIX | 3405 CARLYN HILL DRIVE APT 11 | FALLS CHURCH | VA | 22041 | |
| THE FLYNN GROUP | 1000 WINDY KNOLL ROAD, SUITE 200 | WEST CHESTER | PA | 19382 | |
| THE GAP, INC. | 2 FOLSOM STREET, ATTN: REAL ESTATE LAW DEPT, STORE #6065 | SAN FRANCISCO | CA | 94105 | |
| THE GOOD VIBE DEALER CUSTOM CR | 1421 CONSERVATION DR | HEDGESVILLE | WV | 25427 | |
| THE GOODYEAR TIRE & RUBBER COMPANY | DBA ROLL BY GOODYEAR, ATTN: KENAN SPRAGUE, 200 INNOVATION WAY | AKRON | OH | 44316-0001 | |
| THE GREEBY COMPANIES INC. | 61 ROCKLAND ROAD, SUITE 106 | LAKE BLUFF | IL | 60044 | |
| THE GUILD HOBBY LLC | ATTN: ERIC KIMBALL, 3009,GRRENWOOD COURT | MOUNT LAUREL | NJ | 08054 | |
| THE HAIR BOUTIQUE LLC | 209 FLORENCE AVE | ATCO | NJ | 08004 | |
| THE ICINGS ON TOP | 11402 LAKE ARBOR WAY | BOWIE | MD | 20721 | |
| THE LIMITED STORES, INC. | THREE LIMITED PARKWAY | COLUMBUS | OH | 43230 | |
| THE LIMITED, INC. | ATTN: REAL ESTATE DEPARTMENT, THREE LIMITED PARKWAY | COLUMBUS | OH | 43230 | |
| THE MEN'S WEARHOUSE, LLC - #35 | ATTN: SENIOR VICE PRESIDENT, REAL ESTATE, 5875 ARNOLD RD, SUITE 250 | DUBLIN | CA | 94568 | |
| THE MEN'S WEARHOUSE, LLC - #3529 | ATTN: LEASE ADMINISTRATION, 5875 ARNOLD RD, SUITE 250 | DUBLIN | CA | 94568 | |
| THE MEN'S WEARHOUSE, LLC - #51 | ATTN: SENIOR VICE PRESIDENT, REAL ESTATE, 5875 ARNOLD ROAD, SUITE 250 | DUBLIN | CA | 94568 | |
| THE MEN'S WEARHOUSE, LLC - #5116 | ATTN: LEASE ADMINISTRATION, 5875 ARNOLD ROAD, SUITE 250 | DUBLIN | CA | 94568 | |
| THE MEN'S WEARHOUSE, LLC - #52 | ATTN: SENIOR VICE PRESIDENT, REAL ESTATE, 5875 ARNOLD ROAD, SUITE 250 | DUBLIN | CA | 94568 | |
| THE MEN'S WEARHOUSE, LLC - #5220 | ATTENTION: LEASE ADMINISTRATION, 5875 ARNOLD ROAD, SUITE 250 | DUBLIN | CA | 94568 | |
| THE MEN'S WEARHOUSE, LLC - #3503 | ATTN: SR. VP REAL ESTATE, STORE #3503, 6100 STEVENSON BOULEVARD, BUIL | FREMONT | CA | 94538 | |
| THE MEN'S WEARHOUSE, LLC- #350 | ATTN: SENIOR VP, REAL ESTATE, 5875 ARNOLD RD, SUITE 250 | DUBLIN | CA | 94568 | |
| THE MICHAEL GROUP, INC. | 3815 RIVER CROSSING PKWY STE 100 | INDIANAPOLIS | IN | 46240-7766 | |
| THE MORRIS LAW FIRM LLC | SEAN T. MORRIS, ESQ., 4845 RUGBY AVENUE, SUITE 302 | BETHESDA | MD | 20814 | |
| THE NASH LAW GROUP, LLC | P.O. BOX 705 | CAMDEN | NJ | 08101 | |
| THE NORTH FACE | C/O VF OUTDOOR, LLC, N850 CTY HWY CB | APPLETON | WI | 54914 | |
| THE NURSE STORE | 9218 METCALF AVE #170 | OVERLAND PARK | KS | 66212 | |
| THE ORVIS COMPANY, INC. | ATTN: MR. FRANK MASSIE, 1711 BLUE HILLS DRIVE NE | ROANOKE | VA | 24012 | |
| THE PEACH TRUCK | 901 WOODLAND STREET | NASHVILLE | TN | 37206 | |
| THE PHILADELPHIA SUNS INC. | 1018 WINTER STREET | PHILADELPHIA | PA | 19107-1808 | |
| THE PLANT PLACE | PO BOX 147 | CLAYTON | NJ | 08312 | |
| THE POTOMAC EDISON COMPANY | 800 CABIN HILL DRIVE | GREENSBURG | PA | 15606 | |
| THE PREDICTIVE INDEX LLC | PO BOX 675320 | DETROIT | MI | 48267-5320 | |
| THE PROMO GIRL, LLC | 5372 TURNBERRY DR. | WESTERVILLE | OH | 43082 | |
| THE REFERRAL COMPANY | 219 N. 7TH ST, #2 | GRAND HAVEN | MI | 49417 | |

Pennsylvania Real Estate Investment Trust, et al.
Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|------|---------|------|-------|-----------|---------|
| THE ROCK SHOP | 4403 BLACK HORSE PIKE, SUITE 2153 | MAYS LANDING | NJ | 08330 | |
| THE ROCKNROLL CHORUS FOUNDATION | PO BOX 210 | HOWELL | NJ | 07731 | |
| THE ROTARY CLUB OF LA CROSSE, INC | PO BOX 1914 | LA CROSSE | WI | 54602-1914 | |
| The Saunders Family Trust dated 11/07/08 | 4040 MacArthur Blvd., Suite 300 | Newport Beach | CA | 92660 | |
| THE SHOE SHOW OF ROCKY MOUNT, | ATTN: LEASE ADMINISTRATION, 2201 TRINITY CHURCH ROAD | CONCORD | NC | 28027 | |
| THE SHOE SHOW OF ROCKY MOUNT, INC. | P.O. BOX 648, ATTN: LEASE ADMINISTRATION | CONCORD | NC | 28026-0648 | |
| THE TALBOTS, INC. | ATTN: REAL ESTATE DEPARTMENT, ONE TALBOTS DRIVE | HINGHAM | MA | 02043 | |
| THE TALBOTS, INC. | ONE TALBOTS DRIVE, ATTN: REAL ESTATE DEPT. | HINGHAM | MA | 02043 | |
| THE TJX COMPANIES, INC. | 770 COCHITUATE ROAD, ATTN: VICE PRESIDENT - REAL ESTATE | FRAMINGHAM | MA | 01701 | |
| THE TJX COMPANIES, INC. | C/O THE TJX COMPANIES, INC., LEASE ADMINISTRATION DEPT, ROUTE 500A-1, 770 COCHITUATE R | FRAMINGHAM | MA | 01701 | |
| THE TOY BOX | 21838 WHITE OAK RD. | HAGERSTOWN | MD | 21740 | |
| THE TOY VAULT, INC. | ATTN: DAN MAYER, 34 LARK INDUSTRIAL PARKWAY | GREENVILLE | RI | 02828 | |
| THE TREVOR PROJECT, INC. | PO BOX 69232 | WEST HOLLYWOOD | CA | 90069 | |
| THE TWISTED CRAB- PATRICK HENRY, LLC | 237 HANBURY RD. E. 17359 | CHESAPEAKE | VA | 23322 | |
| THE UNION LEAGUE OF PHILA | 140 SOUTH BROAD STREET | PHILADELPHIA | PA | 19102 | |
| THE VALLEY FERTILIZER AND CHEMICAL CO., | P.O. BOX 816 | MOUNT JACKSON | VA | 22842 | |
| The Vanguard Group - 23-1945930 | 100 Vanguard Blvd. | Malvern | PA | 19355 | |
| THE VERDIN COMPANY | P.O. BOX 630653 | CINCINNATI | OH | 45263-0653 | |
| THE VR ZONE | 306 WINTHROP ST #250 | TAUNTON | MA | 02780 | |
| THE WINDOW GUYS | 657 HIGHPOINTE CIRCLE | LANGHORNE | PA | 19047 | |
| THE YANKEE CANDLE COMPANY, INC | ATTN: LEGAL DEPARTMENT, 16 YANKEE CANDLE WAY, P.O. BOX 110 | SOUTH DEERFIELD | MA | 01373 | |
| THE YANKEE CANDLE COMPANY, INC | STORE #305, P.O. BOX 110, 16 YANKEE CANDLE WAY, ATTN: LEASE ADMINISTRATION DEPARTMENT | SOUTH DEERFIELD | MA | 01373 | |
| THE YANKEE CANDLE COMPANY, INC | ATTN: LEGAL DEPARTMENT, 16 YANKEE CANDLE WAY | SOUTH DEERFIELD | MA | 01373 | |
| THE YANKEE CANDLE COMPANY, INC. | STORE #479, ATTN: BECKY DYMKOWSKI, FINANCE, 16 YANKEE CANDLE WAY, BOX 110 | SOUTH DEERFIELD | MA | 01373 | |
| THE YANKEE CANDLE COMPANY, INC. | ATTN: LEASE ADMINISTRATION DEPARTMENT, 16 YANKEE CANDLE WAY, P.O. BOX 110 | SOUTH DEERFIELD | MA | 01373 | |
| THE YANKEE CANDLE COMPANY, INC. | STORE #305, P.O. BOX 110, 16 YANKEE CANDLE WAY, ATTN: LEASE ADMINISTRATION DEP | SOUTH DEERFIELD | MA | 01373 | |
| THE YANKEE CANDLE COMPANY, INC. | STORE #465, P.O. BOX 110, 16 YANKEE CANDLE WAY | SOUTH DEERFIELD | MA | 01373 | |
| THE ZON3 LLC | 6107 BLENHEIM AVE SW | GRAND RAPIDS | MI | 49548 | |
| THE2LOWES, LLC | 15404 INDIAN HILL ROAD | ACCOKEEK | MD | 20607 | |
| THELM4 | 82 HARDENBURG LANE | EAST BRUNSWICK | NJ | 08816 | |
| THEODOR HERZEL GROUP OF CAMDEN COUNTY | CAMDEN COUNTY HADASSAH, P O BOX 2911 | CHERRY HILL | NJ | 08034 | |
| THESING PROPERTY SERVICES, LLC | PO BOX 5655 | DEPTFORD | NJ | 08096 | |
| THIBODEAU, COTY LEON | ADDRESS ON FILE | | | | |
| THOMAS COMITTA ASSOCIATES, INC. | 18 W. CHESTNUT STREET | WEST CHESTER | PA | 19380 | |
| THOMAS HOWARD FRANCIS | ADDRESS ON FILE | | | | |
| THOMAS PROVENZANO | ADDRESS ON FILE | | | | |
| THOMAS, KEVIN | ADDRESS ON FILE | | | | |
| THOMAS, KEVIN | ADDRESS ON FILE | | | | |
| THOMAS, KEVIN | ADDRESS ON FILE | | | | |
| THOMAS, NANCY E | ADDRESS ON FILE | | | | |
| THOMAS, PATRICIA C. | ADDRESS ON FILE | | | | |
| THOMAS, SARAH J | ADDRESS ON FILE | | | | |
| THOMPSON CREATIVES | 704 S. 5TH STREET | PHILADELPHIA | PA | 19147 | |
| THOMPSON, CHAD S | ADDRESS ON FILE | | | | |
| THOMPSON, MARK A | ADDRESS ON FILE | | | | |
| THOMPSON, RICK L | ADDRESS ON FILE | | | | |
| THOMPSON, WILLIAM J. | ADDRESS ON FILE | | | | |
| THOMSON TAX & ACCOUNTING | PROFESSIONAL SOFTWARE & SERVICES, 39655 TREASURY CENTER | CHICAGO | IL | 60694-9600 | |
| THORNTON, JENNY M. | ADDRESS ON FILE | | | | |
| THORSON BAKER & ASSOCIATES, INC. | 3030 W. STREETSBORO RD | RICHFIELD | OH | 44286 | |
| THRASHER, EULMER GENE | ADDRESS ON FILE | | | | |
| THREE ANGELS OF MOORESTOWN, INC. | 10 UPPER BROOK DRIVE | NORTH BRUNSWICK | NJ | 08902 | |
| THREE BROTHERS GROUP INC. | ATTN: CHI FUNG SUI, 855 SYLVAN ROAD | LANCASTER | PA | 17601 | |
| THREE BROTHERS PLUMBING SERVICES LLC | 11207 GOLDEN LEAF CIRCLE | MANASSAS | VA | 20109 | |
| THYSSENKRUPP ELEVATOR | 3100 INTERSTATE N. CIR SE, SUITE 500 | ATLANTA | GA | 30339 | |
| THYSSENKRUPP ELEVATOR CORP | PO BOX 3796 | CAROL STREAM | IL | 60132-3796 | |
| TIAA-CREF COMM LN SERVICES-WPG 2015 MTG | PO BOX 974840 | DALLAS | TX | 75397-4840 | |
| TIAA-CREF COMM. LOAN SERVICES - PR CHERR | COMMERCIAL LOAN SERVICES, PO BOX 974840 | DALLAS | TX | 75397-4840 | |
| TIA'S FAMOUS SOUL FOOD | 442 RIVELY AVE. | COLLINGDALE | PA | 19023 | |
| TIERNAN, GAYLE J. | ADDRESS ON FILE | | | | |
| TILT | 1844 N. PRESTON RD., ATTN: CHAIRMAN | CELINA | TX | 75009 | |
| TILT | 1844 N. PRESTON RD. | CELINA | TX | 75009 | |
| TILT STUDIO | ATTN: CRAIG SINGER, 1844 N. PRESTON ROAD | CELINA | TX | 75009 | |
| TILT STUDIO | 1844 N. PRESTON ROAD, ATTN: CRAIG SINGER | CELINA | TX | 75009 | |
| TIME AFTER TIME MOORESTOWN, LLC | 130 ALMSHOUSE ROAD, SUITE 107 | RICHBORO | PA | 18954 | |
| TIME AFTER TIME MOORESTOWN, LLC | 130 ALMSHOUSE ROAD, SUITE 107 | RICHBORO | PA | 18954 | |
| TIME AFTER TIME PM, LLC | ATTN: ACCOUNTS PAYABLE, 130 ALMSHOUSE ROAD, SUITE 107 | RICHBORO | PA | 18954 | |
| TIME AFTER TIME, INC. | 130 ALMSHOUSE ROAD, SUITE 107 | RICHBORO | PA | 18945 | |
| TIME ZONE 2 | 7410 FRANKFORT PL | GREENBELT | MD | 20770 | |
| TIMES-SHAMROCK COMMUNICATIONS | 149 PENN AVE | SCRANTON | PA | 18503 | |
| TIMMONS, CATHERINE E | ADDRESS ON FILE | | | | |
| TIMMONS, CATHERINE E. | ADDRESS ON FILE | | | | |
| TIMOTHY GREEN JR. | ADDRESS ON FILE | | | | |
| TIMPANO, KIMBERLY | ADDRESS ON FILE | | | | |
| TINNARO, EDWARD | ADDRESS ON FILE | | | | |
| TISHMAN WINKLER, ANITA | ADDRESS ON FILE | | | | |
| TISHMAN-WINKLER, ANITA | ADDRESS ON FILE | | | | |
| TITLE AMERICA AGENCY CORPORATION | 185 WEST WHITEHORSE PIKE | BERLIN | NJ | 08009 | |
| TITTERMARY, MICHAEL P | ADDRESS ON FILE | | | | |

Pennsylvania Real Estate Investment Trust, et al.
Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|------|---------|------|-------|------------|---------|
| TKO PAINTING LLC | 9 SCENIC VIEW DRIVE | SICKLERVILLE | NJ | 08081 | |
| T-MOBILE | 12920 SE 38TH STREET | BELLEVUE | WA | 98006 | |
| T-MOBILE | C/O T-MOBILE, 12920 SE 38TH ST., ATTN: NATIONAL LEASE COMPLIANCE | BELLEVUE | WA | 98006 | |
| T-MOBILE NORTHEAST LLC | 12920 S.E. 38TH STREET, ATTN: LEASE COMPLIANCE, LEASE ID PAPL001714 | BELLEVUE | WA | 98006 | |
| T-MOBILE NORTHEAST LLC | ATTN: MANAGING ATTORNEY, REAL ESTATE, 12920 SE 38TH STREET | BELLEVUE | WA | 98006 | |
| T-MOBILE NORTHEAST LLC | ATTN: NATIONAL LEASE COMPLIANCE, 12920 SE 38TH STREET | BELLEVUE | WA | 98006 | |
| T-MOBILE NORTHEAST LLC | C/O T-MOBILE, 12920 SE 38TH ST., ATTN: NATIONAL LEASE COMPLIANCE | BELLEVUE | WA | 98006 | |
| T-MOBILE NORTHEAST LLC | C/O T-MOBILE, 12920 SE 38TH ST., ATTN: NATIONAL LEASE COMPLIANC | BELLEVUE | WA | 98006 | |
| T-MOBILE USA INC | 12920 SE 38TH STREET | BELLEVUE | WA | 98006 | |
| TOBACCO DEN | 11129 SHALOM LANE | HAGERSTOWN | MD | 21742 | |
| TOBOLEWSKI, RAYMOND | ADDRESS ON FILE | | | | |
| TOIA, FRANCES S | ADDRESS ON FILE | | | | |
| TOIA, FRANCES S | ADDRESS ON FILE | | | | |
| TOLBERT, CURTIS J | ADDRESS ON FILE | | | | |
| TOLL, MICHAEL JAMES | ADDRESS ON FILE | | | | |
| TOMAR, BRUCE ALLAN | ADDRESS ON FILE | | | | |
| TOMMY GARNER AIR CONDITIONING & HEATING | 12535 WARIWICK BOULEVARD | NEWPORT NEWS | VA | 23606 | |
| TONY CAO AND MIN XIU CHEN | 11 ARBOR LANE | MAHWAH | NJ | 07430 | |
| TOOTLE, BERTHA M | ADDRESS ON FILE | | | | |
| TOPAZIO, ATTILIO | ADDRESS ON FILE | | | | |
| TOPOR, MARK | ADDRESS ON FILE | | | | |
| TORRES, ROWENA | ADDRESS ON FILE | | | | |
| TORRID LLC | ATTN: VICE PRESIDENT, REAL ESTATE, 18305 E. SAN JOSE AVENUE | CITY OF INDUSTRY | CA | 91748 | |
| TORRID LLC | ATTN: LEASE ADMINISTRATION, 18305 E. SAN JOSE AVENUE | CITY OF INDUSTRY | CA | 81748 | |
| TORRID LLC | ATTN: SR.VP, REAL ESTATE,LEASING, LEGAL, 18305 E. SAN JOSE AVENUE | CITY OF INDUSTRY | CA | 91748 | |
| TORRID LLC | 18501 E. SAN JOSE AVENUE, ATTN: ACCOUNTS PAYABLE | CITY OF INDUSTRY | CA | 91748 | |
| TORRID LLC | ATTN: VP, REAL ESTATE AND CONSTRUCTION, 18305 E. SAN JOSE AVENUE | CITY OF INDUSTRY | CA | 91748 | |
| TORRID LLC | ATTN: VICE PRESIDENT, RE AND CONSTR., 18305 E. SANE JOSE AVENUE | CITY OF INDUSTRY | CA | 91748 | |
| TORRID LLC | 18305 E. SAN JOSE AVENUE | CITY OF INDUSTRY | CA | 91748 | |
| TORRID LLC | ATTN: REAL ESTATE, 18305 E. SAN JOSE AVENUE | CITY OF INDUSTRY | CA | 91748 | |
| TORRID LLC | 18501 E SAN JOSE AVE | CITY OF INDUSTRY | CA | 91748 | |
| TOSE, FLORENCE | ADDRESS ON FILE | | | | |
| TOTAL ELECTRIC INC | 16000 TRADE ZONE AVE., SUITE 303 | UPPER MARLBORO | MD | 20774 | |
| TOTAL MAINTENANCE MANAGEMENT | ATTN: KEITH WOKEN, 7135 CHARLOTTE PIKE, SUITE 100 | NASHVILLE | TN | 37209 | |
| TOTAL MAINTENANCE MANAGEMENT | PO BOX 643774 | CINCINNATI | OH | 45264-3774 | |
| TOTALLY TWISTED PRETZEL | 124 N GREENWOOD STREET | TAMAQUA | PA | 18252 | |
| TOUCHTONE COMMUNICATIONS | | | | | |
| TOURNAMENT CITY GAMING | 467 WEST PATRICK ST, STE 8A, ATTN: GEORGE NACE | FREDERICK | MD | 21701 | |
| TOWN COMMUNICATIONS | PO BOX 132 | ARDMORE | PA | 19003 | |
| TOWN OF DARTMOUTH | 400 SLOCUM RD | DARTMOUTH | MA | 02747 | |
| TOWN OF SOMERSET | 140 WOOD STREET | SOMERSET | MA | 02726 | |
| TOWNSHIP OF ABINGTON | 1176 OLD YORK ROAD | ABINGTON | PA | 19001 | |
| TOWNSHIP OF ABINGTON | ROSLYN FIREWORKS, 1176 OLD YORK ROAD | ABINGTON | PA | 19001 | |
| TOWNSHIP OF LACEY | 818 LACEY ROAD | FORKED RIVER | NJ | 08731 | |
| TOWNSHIP OF LACEY, TAX COLLECTOR | 818 WEST LACEY ROAD | FORKED RIVER | NJ | 08731-1399 | |
| TOWNSHIP OF MOORESTOWN | 111 WEST SECOND STREET | MOORESTOWN | NJ | 08057 | |
| TOWNSHIP OF MOORESTOWN | 1245 N. CHURCH STREET | MOORESTOWN | NJ | 08057-1142 | |
| TOWNSHIP OF MOORESTOWN CONSTRUCTION DEPT | 111 WEST 2ND ST | MOORESTOWN | NJ | 08057 | |
| TOWNSQUARE MEDIA NEW BEDFORD, LLC | P.O. BOX 28244 | NEW YORK | NY | 10087-8244 | |
| TOY DEPOT | 734 LAWLINS RD | FRANKLIN LAKES | NJ | 07417 | |
| TOY WORLD | 6401 ROCK FOREST DR.#301 | BETHESDA | MD | 20817 | |
| TOY WORLD STORAGE | 363 VESTA DRIVE | MYRTLE BEACH | SC | 29579 | |
| TOYHUB | 3926 BRADWATER ST | FAIRFAX | VA | 22031 | |
| TOYS & FUN | 6827 KITE FLYER COURT | SPRINGFIELD | VA | 22150 | |
| TOYSLAND | 734 LAWLINS RD | FRANKLIN LAKES | NJ | 07417 | |
| TOZOUR TRANE CORP | PO BOX 74845 | CLEVELAND | OH | 44194-4845 | |
| TRABOLD, JOANN | ADDRESS ON FILE | | | | |
| TRACEY MECHANICAL, INC. | 8 CAMPUS BOULEVARD | NEWTOWN SQUARE | PA | 19073 | |
| TRACHTENBERG, JAMES | ADDRESS ON FILE | | | | |
| TRACTOR SUPPLY COMPANY | 200 POWELL PLACE | BRENTWOOD | TN | 37027 | |
| TRADE MARK SIGN LLC | 631 HERMAN ROAD | JACKSON | NJ | 08527 | |
| TRAN, HELEN | ADDRESS ON FILE | | | | |
| TRANE U.S. INC | PO BOX 845053 | DALLAS | TX | 75284 | |
| TRANE U.S., INC. | PO BOX 406469 | ATLANTA | GA | 30384-6469 | |
| TRANS WORLD ENTERTAINMENT | C/O RECORD TOWN, INC., 38 CORPORATE CIRCLE, ATTN: LEGAL DEPARTMENT | ALBANY | NY | 12203 | |
| TRANSFORM HOLDCO | TF WILMINGTON DE LLC, P.O. BOX 778916, ATTN: GREG SIMROSS | CHICAGO | IL | 60677-8916 | |
| TRANSFORM OPERATING STORES LLC | 3333 BEVERLY ROAD | HOFFMAN ESTATES | IL | 60179 | |
| TRANSPERFECT TRANSLATIONS INTE | 1250 BROADWAY, 32ND FLOOR | NEW YORK | NY | 10001 | |
| TRAXLER & TONG, INC. | 46 KATRINA LN | SAN ANSELMO | CA | 94960 | |
| TRAYNOR, JOHN S | ADDRESS ON FILE | | | | |
| TRC ENGINEERS, INC | TRC LOCKBOX, P.O. BOX 536282 | PITTSBURGH | PA | 15253-5904 | |
| TREASURER OF CHESTER COUNTY | CHESTER COUNTY HEALTH DEPARTMENT, 601 WESTTOWN ROAD, SUITE 288 | WEST CHESTER | PA | 19380 | |
| TREASURER OF FREDERICK CO | WINCHESTER MALL | FREDERICK | MD | 21701-0000 | |
| TREASURER OF FREDERICK COUNTY | 30 NORTH MARKET STREET | FREDERICK | MD | 21701 | |
| TREASURER STATE OF NEW JERSEY | STATE OF NEW JERSEY, DCA BFCE - DORES, PO BOX 663 | TRENTON | NJ | 08646-0663 | |
| TREASURER, COUNTY OF MONTGOMERY | MONTGOMERY COUNTY, HAZARDOUS MATERIALS RESPONSE FUND, 50 EAGLEVLLLE ROAD | EAGLEVILLE | PA | 19403 | |
| TREASURER, STATE OF NEW JERSEY | NJ DIVISION OF REVENUE, PO BOX 308 | TRENTON | NJ | 08646 | |

Pennsylvania Real Estate Investment Trust, et al.
Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|
| TRELA, DARCY B | ADDRESS ON FILE | | | | |
| TREMEL, TIMOTHY M | ADDRESS ON FILE | | | | |
| TRENELL GLASCO | ADDRESS ON FILE | | | | |
| TREVOR GRIBBEN | ADDRESS ON FILE | | | | |
| TRIAD ENGINEERING INC. | 10541 TEAYS VALLEY ROAD | SCOTT DEPOT | WV | 25560 | |
| TRIANGLE REFRIGERATION, AIR CONDITIONING | 425 PLEASANT STREET, SUITE 22 | FALL RIVER | MA | 02721 | |
| TRICHO GRAND LLC | 6902 OAKFEATHER LN | LOWELL | MI | 49331 | |
| TRICHO SALON & SPA | C/O ANDREW STEIN, 556 OAK AVENUE | BIRMINGHAM | MI | 48009 | |
| TRICHON, DONNA-LYNN | ADDRESS ON FILE | | | | |
| TRICOR DIRECT | 2491 WEHRLE DR | BUFFALO | NY | 14221-7141 | |
| TRILLIONAIRE VENTURES LLC | 94 PAMRAPO AVE | JERSEY CITY | NJ | 07305 | |
| TRINA RAGSDALE / LADY LEADERS OF COLOR | PO BOX 180 | VOORHEES | NJ | 08043 | |
| TRI-NORTH BUILDERS INC | 2625 RESEARCH PARK DRIVE | FITCHBURG | WI | 53711 | |
| TRIPLE THREAT | 232 MIMOSA DRIVE | CHERRY HILL | NJ | 08003 | |
| TRISH | 111 CYPRESS MANOR COURT, ATTN: PATRICIA ANN JESTER | JACKSONVILLE | NC | 28540 | |
| TRISTATE ENVIRONMENTAL MGMT SERVICES,INC | PO BOX 1995 | LEWISBURG | TN | 37091 | |
| TRI-STATE FIRE PROTECTION, INC. | 445 DELSEA DRIVE | SEWELL | NJ | 08080 | |
| TRISTEN GRAHAM TRUST | 2605 S HOBSON ST | PHILADELPHIA | PA | 19142 | |
| TRIVEDI, SAMIR J | ADDRESS ON FILE | | | | |
| TROGLIA, JOHN W | ADDRESS ON FILE | | | | |
| TROOST SERVICE COMPANY INC | 838 WEST RIVER CENTER NE, SUITE A | COMSTOCK PARK | MI | 49321 | |
| TROPICAL SMOOTHIE CAFE | 612 KENTLAND DRIVE | GREAT FALLS | VA | 22066 | |
| TROUTMAN PEPPER HAMILTON SANDERS, LLP | PO BOX 933652 | ATLANTA | GA | 31193-3652 | |
| TROY JOSEPH SUMNER | ADDRESS ON FILE | | | | |
| TROY, SHELBY | ADDRESS ON FILE | | | | |
| TRU BUILDING CONCEPTS | 660 CASCADE WEST PARKWAY SUITE 110 | GRAND RAPIDS | MI | 49546 | |
| TRURN, WILLIAM TERRY | ADDRESS ON FILE | | | | |
| T'S CONSTRUCTION ENTERPRISE LLC | 1150 WILDSHALL ROAD | DARLINGTON | SC | 29540 | |
| TT BEAUTY INC. | ATTN: DAT NGUYEN & THUY LE, 710 NORTHWOOD AVENUE | CHERRY HILL | NJ | 08002 | |
| TUERS, HELEN K | ADDRESS ON FILE | | | | |
| TUFF WRAP INSTALLATION | 2080 DETWILER RD | HARLEYSVILLE | PA | 19438 | |
| TULPEHOCKEN SPRING WATER | 750 POINT TOWNSHIP DR | NORTHUMBERLAND | PA | 17857-8789 | |
| TUMINO, MICHAEL A | ADDRESS ON FILE | | | | |
| TURCHIN, LEE | ADDRESS ON FILE | | | | |
| TURKSHEAD WRESTLING | 882 SOUTH MATLACK STREET SUITE 109 | WEST CHESTER | PA | 19382 | |
| TURNED TO PERFECTION | 5505 BEARCREEK DR, | MECHANICSBURG | PA | 17050 | |
| TURNER, CHRISTY L | ADDRESS ON FILE | | | | |
| TURNER, PADGET, GRAHAM & LANEY | WILKERSON, JOHN, P.O. BOX 2116, 2411 NORTH OAK STREET | MYRTLE BEACH | SC | 29578 | |
| TUTEUR, JONATHAN M | ADDRESS ON FILE | | | | |
| TUTEUR, MELISSA S | ADDRESS ON FILE | | | | |
| TUTEUR, STEVEN E | ADDRESS ON FILE | | | | |
| TUTU HAT SHOP | 11230 CHERRY HILL ROAD #302 | BELTSVILLE | MD | 20705 | |
| TWIN CITY FIRE INSURANCE CO. | ONE COLLEGE PARK 8910 PURDUE ROAD, | INDIANAPOLIS | IN | 46268-0930 | |
| TWIN SHORES MANAGEMENT LLC | 1039 STATE STREET, SUITE 203 | BETTENDORF | IA | 52722 | |
| TWISTER RICE, INC. | TIMOTHY P. RICE, 499 HIGHWAY 172 | HUBERT | NC | 28539 | |
| TWISTER RICE, INC. | 202 S MAREADY RD | JACKSONVILLE | NC | 28546 | |
| TWO BROTHERS POPCORN COMPANY | 306 SOMERSET DR | SHIREMANSTOWN | PA | 17011 | |
| TYCO INTEGRATED SECURITY LLC | P.O. BOX 371967 | PITTSBURGH | PA | 15250-7967 | |
| TYLER, ROOSEVELT | ADDRESS ON FILE | | | | |
| TYPHOON DIGITAL STUDIO | 132-A VETERANS LANE, SUITE 135 | DOYLESTOWN | PA | 18901 | |
| TYSON, MEGAN A. | ADDRESS ON FILE | | | | |
| TYSON, STEPHEN | ADDRESS ON FILE | | | | |
| U S LAWNS OF FREDERICK | P O BOX 724 | FUNKSTOWN | MD | 21734 | |
| U.S. ATTORNEY FOR DELAWARE | ATTN: DAVID C. WEISS & ELLEN SLIGHTS, U.S. ATTORNEY'S OFFICE, 1313 N MARKET STREET, SUITE 400 | WILMINGTON | DE | 19801 | |
| U.S. LAWNS | 117 HARBOUR DRIVE | HUBERT | NC | 28539 | |
| U.S. SECURITIES AND EXCHANGE COMMISSION | SECRETARY OF THE TREASURY, 100 F. STREET NE | WASHINGTON | DC | 20549 | |
| U.S.CELLULAR | ATTN:GLEN TODD, 8410 WEST BRYN MAWR AVE | CHICAGO | IL | 60631 | |
| UDELL, ROBYN L | ADDRESS ON FILE | | | | |
| UDELL, SCOTT JASON | ADDRESS ON FILE | | | | |
| UGI ENERGY SERVICES, INC. | 640 EAST WOOD STREET | VINELAND | NJ | 08362-1508 | |
| UGI ENERGY SERVICES, INC. | P.O. BOX 827032 | PHILADELPHIA | PA | 19182 | |
| UGI PENN NATURAL GAS INC | PO BOX 15503 | WILMINGTON | DE | 19886-5503 | |
| UGI UTILITIES INC | PO BOX 15503 | WILMINGTON | DE | 19886-5503 | |
| U-HAUL-MID-COUNTY-R #5126 | 2134 ROSE ST | MONACA | WI | 54603-2003 | |
| ULINE, INC. | 2200 S LAKESIDE DR | WAUKEGAN | IL | 60085-8361 | |
| ULTA SALON, COSMETICS & FRAGRA | 1000 REMINGTON BOULEVARD, SUITE 120, ATTN: SR. VP-GROWTH AND DEVELOPMENT | BOLINGBROOK | IL | 60440 | |
| ULTA SALON, COSMETICS & FRAGRANCE, INC. | 1000 REMINGTON BOULEVARD, SUITE 120, ATTN: SR. VP-GROWTH AND DEVEL | BOLINGBROOK | IL | 60440 | |
| ULTIMATE SOFTWARE GROUP INC | ATTN: ACCOUNTING DEPT, 1485 NORTH PARK DRIVE | WESTON | FL | 33326 | |
| UMD - CMR | 200 MILL RD, SUITE 150A | FAIRHAVEN | MA | 02719 | |
| UNCLE JOE'S ARCADE INC. | 7912 RIDGE AVE | PHILADELPHIA | PA | 19128 | |
| UNCLE JOE'S ARCADE, INC. | ATTN: DAVID GLICKMAN, 7912 RIDGE AVENUE | PHILADELPHIA | PA | 19128 | |
| UNIFIRST CORP | 2040 UNION CAMP | SUMTER | SC | 29153 | |
| UNION BANK - 25M 7YR 2017 TERM LOAN SWAP | 445 S. FIGUEROA STREET, 11TH FLOOR | LOS ANGELES | CA | 90071 | |
| UNION BANK - 35M WOODLAND SWAP | 400 CALIFORNIA STREET | SAN FRANCISCO | CA | 94104 | |
| UNION BANK - 5 YR 2015 TERM LOAN | 445 S. FIGUEROA STREET, 11TH FL | LOS ANGELES | CA | 90071 | |
| UNION BANK - 5YR TERM LOAN SWAP 2020 | 445 S. FIGUEROA STREET, 11TH FLOOR | LOS ANGELES | CA | 90071 | |
| UNION BANK - 7YR TERM LOAN SWAP | 445 S. FIGUEROA STREET, 11TH FLOOR | LOS ANGELES | CA | 90071 | |
| UNION SQUARE GROUP, LTD | 26 GREENVIEW LANE | PINE ISLAND | NY | 10969 | |
| UNIQUE GIFTS & MORE | 10300 CEDAR TRAIL LN APT 102 | CHARLOTTE | NC | 28210 | |
| UNIQUE STRUCTURES LLC | 315 USHERS RD | BALLSTON LAKE | NY | 12019 | |
| UNITED AIR TEMP | 6900 HILL PARK DRIVE | LORTON | VA | 22079 | |
| UNITED DEVELOPMENT CONTRACTORS LLC | 15825 NEW HAMPSHIRE AVE. | SILVER SPRING | MD | 20905 | |
| UNITED ELECTRIC SUPPLY C | 550 W ELM AVE | HANOVER | PA | 17331-0000 | |

Pennsylvania Real Estate Investment Trust, et al.
Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|------|---------|------|-------|------------|---------|
| UNITED METH EBENEZER | ADDRESS ON FILE | | | | |
| UNITED PARCEL SERVICE | BOX 7247-0244 | PHILADELPHIA | PA | 09170-0001 | |
| UNITED REFRIGERATION INC | 11401 ROOSEVELT BLVD, P.O. BOX 82-0100 | PHILADELPHIA | PA | 19182-0100 | |
| UNITED RENTALS | PO BOX 100711 | ATLANTA | GA | 30384-0711 | |
| UNITED RENTALS (NORTH AMERICA), INC. | 1680 N. WEST END BLVD. | QUAKERTOWN | PA | 18951 | |
| UNITED RENTALS (NORTH AMERICA), INC. | P.O. BOX 100711 | ATLANTA | GA | 30384-0711 | |
| UNITED STATES OF AMERICA | P.O. BOX 1715, ATTN: CENAB-RE-M | BALTIMORE | MD | 21203-1715 | |
| UNITED STATES OF AMERICA | USACE FINANCE CENTER, 5722 INTEGRITY DRIVE, ATTN: ACCOUNTS PAYABLE / E1 | MILLINGTON | TN | 38054-0000 | |
| UNITED STATES ROOFING CORPORATION | 910 EAST MAIN STREET, SUITE 300 | NORRISTOWN | PA | 19401 | |
| UNITED STATES TREASURY | INTERNAL REVENUE SERVICE, PO BOX 806532 | CINCINNATI | OH | 45280-6532 | |
| UNITED WAY OF ETOWAH COUNTY | 605 S. FOURTH ST | GADSDEN | AL | 35901 | |
| UNITED WAY OF FREDERICK COUNTY, INC. | 629 NORTH MARKET STREET | FREDERICK | MD | 21701 | |
| UNITERM INC. | PO BOX 60670 | CHARLOTTE | NC | 28260 | |
| UNIVERSITY, OF MARYLA | ADDRESS ON FILE | | | | |
| UPMC HEALTH PLAN,INC. | ATTN:CORPORATE REAL ESTATE, 600 GRANT STREET,60TH FLOOR | PITTSBURGH | PA | 15219 | |
| UPS | 55 GLENLAKE PARWAY , NE | ATLANTA | GA | 30328 | |
| UPSCALE SNEAKER BOUTIQUE VA | ATTN: WESLEY MITCHELL, 15231 COLONY PL # 415 | WOODBRIDGE | VA | 22191 | |
| URBAN LAND | 1025 THOMAS JEFFERSON ST NW, SUITE 500W | WASHINGTON | DC | 20007 | |
| URBAN OUTFITTERS, INC | 5000 SOUTH BROAD STREET, ATTN: CHIEF EXECUTIVE OFFICER | PHILADELPHIA | PA | 19112 | |
| URBAN SIGN & CRANE, INC. | 527 E. CHESTNUT AVE | VINELAND | NJ | 08360 | |
| URQUHART PLUMBING CO., INC. | P.O. BOX 12063 | FLORENCE | SC | 29504 | |
| US BANK - 25M 7YR 2017 TERM LOAN SWAP | 800 NICOLETTE MALL | MINNEAPOLIS | MN | 55042 | |
| US BANK - 35M WOODLAND SWAP | 800 NICOLLET MALL, 18TH FLOOR | MINNEAPOLIS | MN | 55402 | |
| US BANK - 50M 5YR TERM LOAN SWAP | 190 S. LASALLE STREET, 11TH FLOOR | CHICAGO | IL | 60603 | |
| US BANK - 5YR 2015 TERM LOAN | 800 NICOLLET MALL, 18TH FL | MINNEAPOLIS | MN | 55402 | |
| US BANK - 5YR TERM LOAN SWAP 2020 | 190 SOUTH LASALLE STREET | CHICAGO | IL | 60603 | |
| US BANK CREDIT REFERENCE SERVICES | PD-OR-P4CS, P.O. BOX 2847 | PORTLAND | OR | 97208-2847 | |
| US BANK, N.A. | 800 NICOLLET MALL | MINNEAPOLIS | MN | 55402 | |
| US CONSTRUCTION GROUP | US ELECTRICAL CONSTRUCTION CO, INC, 79 S. MAIN ST | MULLICA HILL | NJ | 08062 | |
| US DEPT. OF EDU. | NATIONAL PAYMENT CENTER, PO BOX 105081 | ATLANTA | GA | 303485081 | |
| US FITNESS HOLDINGS, LLC | ATTN: SABIHA MALIK, GENERAL COUNSEL, 1751 PINNACLE DRIVE, SUITE 1400 | MCLEAN | VA | 22102 | |
| US LAWNS - TH & CS INC. | PO BOX 724 | FUNKSTOWN | MD | 21734 | |
| US WIRELESS WORLD, INC. | 2001 WINSLOW COURT | WOODBRIDGE | VA | 22192 | |
| USF S&H MARYLAND, LLC | ATTN: SCOTT THOMAS, CFO, 1751 PINNACLE DRIVE, SUITE 140 | MCLEAN | VA | 22102 | |
| USPS | | | | | |
| USWIRELESSWORLD, INC. | ATIF PERVAIZ, C/O T-MOBILE PRE-PAID, 2001 WINSLOW COURT | WOODBRIDGE | VA | 22191 | |
| UTS OF MASSACHUSETTS, INC. | 5 RICHARDSON LANE | STONEHAM | MA | 02180 | |
| UY, CHRISTIANA A | ADDRESS ON FILE | | | | |
| UY, CHRISTIANA A. | ADDRESS ON FILE | | | | |
| V&A BRIDAL AND SEWING SALON | 1059 NARVON RD. | NARVON | PA | 17555 | |
| V.E. RALPH & SON, INC | PO BOX 633, 320 SCHUYLER AVENUE | KEARNY | NJ | 07032-0633 | |
| VA SMOKE UP-TOBACCO & VAPE LLC | ATTN: ROHULLAH RAHMANI, 5309 FRANCOCINA ROAD | ALEXANDRA | VA | 22312 | |
| VA SNACK LLC | 5309 FRANCONIA ROAD | ALEXANDRIA | VA | 22312 | |
| VAIL COMMUNICATIONS, INC. | 1511 WALNUT AVENUE | ORELAND | PA | 19075 | |
| VALENTINE-KIRCHHOFF, SUSAN | ADDRESS ON FILE | | | | |
| VALLEY FORGE SECURITY CENTER | 117 TOWN CENTER ROAD | KING OF PRUSSIA | PA | 19406 | |
| VANABRAMS, STANTON | ADDRESS ON FILE | | | | |
| VANCALBERGH, KENNEDY C. | ADDRESS ON FILE | | | | |
| VANCOUST, CHRISTOPHER | ADDRESS ON FILE | | | | |
| VANDERHYDE MECHANICAL | 14200 IRONWOOD DRIVE NW | GRAND RAPIDS | MI | 49534 | |
| VANDERKLOK, ROGER | ADDRESS ON FILE | | | | |
| VANDERSLICE, DAVID | ADDRESS ON FILE | | | | |
| VANESSA PIERRE | ADDRESS ON FILE | | | | |
| VANESSA VAUSE | ADDRESS ON FILE | | | | |
| VANGILDER, VIRGINIA L | ADDRESS ON FILE | | | | |
| VANHAGEN, JANET L | ADDRESS ON FILE | | | | |
| VANHOOSE, LINDA S | ADDRESS ON FILE | | | | |
| VANSANT, CAROLYN M | ADDRESS ON FILE | | | | |
| VANSANT, CAROLYN M. | ADDRESS ON FILE | | | | |
| VANSCOVICH, SANTINA F | ADDRESS ON FILE | | | | |
| VANTAGE CR, INC. | VANTAGE COMMERCIAL REALTY, 6321 GRAFTON FARM DR. | GAITHERSBURG | MD | 20882 | |
| VARNER, JAMES L | ADDRESS ON FILE | | | | |
| VARNER, ROBERT L | ADDRESS ON FILE | | | | |
| VASICK, STEVEN J | ADDRESS ON FILE | | | | |
| VASSALLO, NICHOLAS D | ADDRESS ON FILE | | | | |
| VAUGHAN, JOHN | ADDRESS ON FILE | | | | |
| VCC, LLC | 216 LOUISIANA STREET | LITTLE ROCK | AR | 72201 | |
| VCMG, LLC | 107 SNOWY EGRET WAY | SEBASTIAN | FL | 32958 | |
| VDA, INC. | 120 EAGLE ROCK AVENUE, SUITE 310 | EAST HANOVER | NJ | 07936 | |
| VEDDEREVELYN, M | ADDRESS ON FILE | | | | |
| VEI COMMUNICATIONS | 710 SOUTH 13TH STREET | VINCENNES | IN | 47591 | |
| VEITH, TIMOTHY P | ADDRESS ON FILE | | | | |
| VELEZ, WILFREDO | ADDRESS ON FILE | | | | |
| VENABLE LLP | PO BOX 62727 | BALTIMORE | MD | 21264-2727 | |
| VENATOR GROUP RETAIL, INC. | ATTN: FACILITIES PAYABLE DEPT. #7875, P.O. BOX 2943 | HARRISBURG | PA | 17105 | |
| VENDIG, ADRIENNE W | ADDRESS ON FILE | | | | |
| VENEZIANO'S FIRE PROTECTION MAINTENANCE | 1600 BANNARD STREET | CINNAMINSON | NJ | 08077 | |
| VENMINDER, INC | 400 RING RD, STE 131 | ELIZABETHTOWN | KY | 42701 | |
| VENTRESCA JR., MARIO | ADDRESS ON FILE | | | | |
| VENTRESCA, MARIO | ADDRESS ON FILE | | | | |
| VENTURE CONSTRUCTION COMPANY | 4A TERRACE WAY | GREENSBORO | NC | 27403 | |
| VERBANO, RUSSELL J | ADDRESS ON FILE | | | | |
| VERDETTO, SONJA A | ADDRESS ON FILE | | | | |
| VERIFIED | 108 ROBIN LANE | VOORHEES | NJ | 08043 | |
| VERITA COMMERCIAL REAL ESTATE | VCRE.CO, 50 CITIZENS WAY SUITE 203 | FREDERICK | MD | 21701 | |

Pennsylvania Real Estate Investment Trust, et al.
Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|------|---------|------|-------|------------|---------|
| VERITEXT CORPORATE—NJ | 290 W MOUNT PLEASANT AVE - SUI | LIVINGSTON | NJ | 07039 | |
| VERIZON | BOX 660108 | DALLAS | TX | 75266-0108 | |
| VERIZON | P.O. BOX 28000 | LEHIGH VALLEY | PA | 18002-8000 | |
| VERIZON | .NO NEED FOR ADDRESS, ALL PCARD TRANSACTIONS SHOULD GO, THROUGH THIS JDE RECORD | | | | |
| VERIZON | P O BOX 15124 | ALBANY | NY | 12212-5124 | |
| VERIZON COMMUNICATIONS INC. | 1095 AVENUE OF THE AMERICAS, 8TH FLOOR | NEW YORK | NY | 10036 | |
| VERIZON WIRELESS | 1 VERIZON WAY | BASKING RIDGE | NJ | 07920-1025 | |
| VERIZON WIRELESS(AN AUTHORIZED RETAILER) | ATTN: LEASE ADMINISTRATION, 8510 COLONNADE CENTER DR., STE 300 | RALEIGH | NC | 27615 | |
| VERNICH&, TONY H | ADDRESS ON FILE | | | | |
| VERONICA DAVIS | ADDRESS ON FILE | | | | |
| VERSAPAY CORPORATION | 18 KING STREET EAST, SUITE 1800 | TORONTO | ON | M5C1C4 | CANADA |
| VESAY, ASHLEY | ADDRESS ON FILE | | | | |
| VETZNER, LINDSAY A. | ADDRESS ON FILE | | | | |
| VEXMEN | 205 BYERS RD. | CHESTER SPRINGS | PA | 19425 | |
| VF LEASE ADMINISTRATION STORE #403 | C/O VF OUTDOOR, LLC, N850 CTY HWY CB | APPLETON | WI | 54914 | |
| VF OUTDOOR, INC. | P.O. BOX 20063 | GREENBORO | NC | 27420 | |
| VF OUTDOOR, LLC | C/O VF OUTDOOR, LLC, N850 CTY HWY CB | APPLETON | WI | 54914 | |
| VGM ELEVATOR SERVICES | 304 KRESSON GIBBSBORO ROAD | VOORHEES | NJ | 08043 | |
| VIABLE MEDIA SERVICES INC | PO BOX 1214 | NEW BERN | NC | 28563-1214 | |
| VICINITY ENERGY PHILADELPHIA INC | PO BOX 5018 | NEW YORK | NY | 10087-5018 | |
| VICTORIA'S SECRET | 4 LIMITED PARKWAY EAST | REYNOLDSBURG | OH | 43068 | |
| VICTORIA'S SECRET STORES, LLC | P.O. BOX 183146, ATTN: REAL ESTATE | COLUMBUS | OH | 43218-3146 | |
| VICTORY GARDENS INC | 357 W. STREET RD | WARMINSTER | PA | 18974 | |
| VIJAYAN, PUTHAN M | ADDRESS ON FILE | | | | |
| VIJIL MAVRONAS | ADDRESS ON FILE | | | | |
| VIKING ELECTRIC-LACROSSE | 646 BREEZY POINT RD | LACROSSE | WI | 54603-0000 | |
| VIKING FIRE PROTECTION CO. | P.O.BOX S27 | HIGH POINT | NC | 27261 | |
| VILLAGE GREEN PROPERTY INC | 187 GALLUP ROAD | PRINCETON | NJ | 08540 | |
| VILLANOVA UNIVERSITY | DILELLA CENTER FOR REAL ESTATE, 800 E. LANCASTER AVE, BARTLEY HALL, SUITE 2059 | VILLANOVA | PA | 19085 | |
| VILLEGAS, ANTONIO C | ADDRESS ON FILE | | | | |
| VINE VERA | 4046 GREAT STAR CT | JEANNETTE | PA | 15644 | |
| VINELAND FIRE DEPARTMENT | 640 E WOOD ST, PO BOX 1508 | VINELAND | NJ | 08362-1508 | |
| VINELAND MUNICIPAL UTILITIES | 640 EAST WOOD STREET | VINELAND | NJ | 08362-1508 | |
| VINELAND MUNICIPAL UTILITIES | PO BOX 1508 | VINELAND | NJ | 08362-1508 | |
| VINELAND, CITY OF | OFFICE OF THE COMPTROLLER, 640 E. WOOD STREET | VINELAND | NJ | 08362-1508 | |
| VIOLA, LAURA | ADDRESS ON FILE | | | | |
| VIP FASHION, INC. | 124 GWYN LYNN DRIVE | WARMINSTER | PA | 18974 | |
| VIP RECOGNITION LLC | 12807 HAYNES RD, BUILDING C | HOUSTON | TX | 77066 | |
| VIP WIRELESS, LLC | 111 EXPRESS STREET | PLAINVIEW | NY | 11803 | |
| VIPERSOLES | 5777 PURPLE LEAF COURT | FREDERICK | MD | 21703 | |
| VIRGINIA EMPLOYMENT COMMISSION | CASHIER'S OFICE, PO BOX 27592 | RICHMOND | VA | 23261-7592 | |
| VIRGINIA LOGOS, LLC | 10001 PATTERSON AVE, SUITE 201 | RICHMOND | VA | 23238 | |
| VIRGINIA NATURAL GAS | PO BOX 5409 | CAROL STREAM | IL | 60197-5409 | |
| VIRGINIA PENINSULA CHAMBER OF COMMERCE | 21 ENTERPRISE PKWY # 100 | HAMPTON | VA | 23666 | |
| VIRGINIA PENINSULA FOODBANK | 2401 ALUMINUM AVENUE | HAMPTON | VA | 23661 | |
| VISIONARY PERFORMERS NETWORK | 426 SMITH STREET | PEEKSKILL | NY | 10566 | |
| VISIONARY PROPERTIES | 752 N. STATE STREET, PMB #875 | WESTERVILLE | OH | 43082 | |
| VISUAL CONCEPTS SIGNS AND LIGHTING LLC | 566 CHRIS DRIVE | WEST COLUMBIA | SC | 29169 | |
| VISUAL HEALTH DOCTORS OF OPTOM | ATTN: ASHISH CHHITWAL, O.D., 23396 SUMMERSTON PLACE | STERLING | VA | 20166 | |
| VISUAL HEALTH DOCTORS OF OPTOMETRY | ATTN: ASHISH CHHITWAL, O.D., 23396 SUMMERSTON PLACE | STERLING | VA | 20166 | |
| VISUAL IMAGE DISPLAY | 150 COOLIDGE AVENUE | ENGLEWOOD | NJ | 07631 | |
| VIVRAI LLC | 5050 LAUREL VALLEY LANE | ENOLA | PA | 17025 | |
| VIXEN COUTURE BOUTIQUE | 211 DEVEREAUX AVE | PHILADELPHIA | PA | 19111 | |
| VIZCOM MEDIA | 4500 BROADMOOR AVE SE | GRAND RAPIDS | MI | 49512 | |
| VIZZA, VINCENT | ADDRESS ON FILE | | | | |
| VIZZA, VINCENT | ADDRESS ON FILE | | | | |
| VLISO INC | 200 N 16TH STREET, SUITE 501 | PHILADELPHIA | PA | 19102 | |
| VONZUP, ERIC R | ADDRESS ON FILE | | | | |
| VONZUP, KEITH R | ADDRESS ON FILE | | | | |
| VONZUP, KIRK D | ADDRESS ON FILE | | | | |
| VOSS LIGHTING | PO BOX 22159 | LINCOLN | NE | 68542-2159 | |
| VOYDANOFF, MARK | ADDRESS ON FILE | | | | |
| VRANAS, LEONA M | ADDRESS ON FILE | | | | |
| VSC FIRE & SECURITY | 10343 B KINGS ACRES ROAD | ASHLAND | VA | 23005 | |
| VUNDI KINGSTON S CORP | 50 WOODSONG | PLYMOUTH | MA | 02360 | |
| W.B. MASON CO | 59 CENTRE ST | BROCKTON | MA | 02301 | |
| WACHTELL, LIPTON, ROSEN & KATZ | 51 WEST 52ND STREET | NEW YORK | NY | 10019 | |
| WADDELL, JOAN B | ADDRESS ON FILE | | | | |
| WADDINGTON, BRANDON | ADDRESS ON FILE | | | | |
| WAFFLLES AND ENTHUSIASM LLC | ATTN: MARTIN WEISS, 202 CARDINAL DRIVE | CONSHOHOKEN | PA | 19428 | |
| WAGNER, MARSHALL LEE | ADDRESS ON FILE | | | | |
| WAGNER, MARY L. | ADDRESS ON FILE | | | | |
| WAGNER, ROBERT A | ADDRESS ON FILE | | | | |
| WAGON WHEEL WOODWORKS | 133 NORTH WALKER ST | TAUNTON | MA | 02718 | |
| WAHID INC. | ATTN: SADIQ (JOHN) BEG, 8270 CINDER BED ROAD | LORTON | VA | 22079 | |
| WAHID, INC. | ATTN: ACCOUNTS PAYABLE, 8270 CINDER BED ROAD | LORTON | VA | 22079 | |
| WAISTBEADS & EVERYTHING SEXY | 1840 PENFIELD STREET | PHILADELPHIA | PA | 19126 | |
| WALDECKER, JOSEPH B | ADDRESS ON FILE | | | | |
| WALKER PARKING CONSULTANTS/ENGINEERS INC | PO BOX 117333 | ATLANTA | GA | 30368 | |
| WALKER, DAYNA | ADDRESS ON FILE | | | | |
| WALKER, DAYNA | ADDRESS ON FILE | | | | |
| WALKER, JENNIFER A | ADDRESS ON FILE | | | | |
| WALKER, NORMAN A | ADDRESS ON FILE | | | | |
| WALKER-MOSLEY, ZEMANIZ | ADDRESS ON FILE | | | | |
| WALKER-MOSLEY, ZEMANIZ | ADDRESS ON FILE | | | | |
| WALKER-MOSLEY, ZEMANIZ | ADDRESS ON FILE | | | | |
| WALKER-MOSLEY, ZEMANIZ | ADDRESS ON FILE | | | | |

Pennsylvania Real Estate Investment Trust, et al.
Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|------|---------|------|-------|------------|---------|
| WALL STREET JOURNAL | P.O. BOX 300 | PRINCETON | NJ | 08543-0300 | |
| WALLER, GEORGE G | ADDRESS ON FILE | | | | |
| WALLEY, WILLIAM L | ADDRESS ON FILE | | | | |
| WALLS, DANIEL J | ADDRESS ON FILE | | | | |
| WALLS, FLOYD L | ADDRESS ON FILE | | | | |
| WALMART COMMUNITY | PO BOX 9782 DEPT 87 | MACON | GA | 31297-9782 | |
| WALTER, EDWIN G | ADDRESS ON FILE | | | | |
| WALTERS, JOHN N | ADDRESS ON FILE | | | | |
| WALTMAN, CHRISTINA | ADDRESS ON FILE | | | | |
| WALTON, DOLORES | ADDRESS ON FILE | | | | |
| WANG, YVETTE | ADDRESS ON FILE | | | | |
| WANKERL, RICHARD J | ADDRESS ON FILE | | | | |
| WARBY PARKER | 233 SPRING ST, 6TH FLOOR EAST | NEW YORK | NY | 10013 | |
| WARD, KEYIANNA | ADDRESS ON FILE | | | | |
| WARD, MICHAEL | ADDRESS ON FILE | | | | |
| WARWICK PLUMBING AND HEATING CORPORATION | P. O. BOX 1367 | NEWPORT NEWS | VA | 23601 | |
| WASHAM, KARISA D. | ADDRESS ON FILE | | | | |
| WASHINGTON CO TREASURER | 35 W WASHINGTON ST, SUITE 102 | HAGERSTOWN | MD | 21740 | |
| WASHINGTON COUNTY ARTS COUNCIL | 34 S POTOMAC STREET | HAGERSTOWN | MD | 21740 | |
| WASHINGTON GAS | 1000 MAINE AVENUE, S.W. | WASHINGTON | DC | 20024 | |
| WASHINGTON GAS | PO BOX 37747 | PHILADELPHIA | PA | 19101-5047 | |
| WASHINGTON WIRELESS | 6827 KITE FLYER COURT | SPRINGFIELD | VA | 22150 | |
| WATCH WORLD | 616 NORTH HORNERS LANE | ROCKVILLE | MD | 20850 | |
| WATER AND AIR RESEARCH, INC. | 6821 SW ARCHER ROAD | GAINESVILLE | FL | 32608 | |
| WATER REVENUE BUREAU | PHILADELPHIA DEPT. OF REVENUE, P.O. BOX 41496 | PHILADELPHIA | PA | 19101-1496 | |
| WATFORD, HENRY | ADDRESS ON FILE | | | | |
| WATFORD, HENRY L. | ADDRESS ON FILE | | | | |
| WATHCO INC. | 5470 TECHNOLOGY PARKWAY | BRASELTON | GA | 30517 | |
| WATKINS, CAROLYN JEAN | ADDRESS ON FILE | | | | |
| WATSON, LENA | ADDRESS ON FILE | | | | |
| WAYNE MOVING & STORAGE CO, INC | 100 LAWRENCE DRIVE | WEST CHESTER | PA | 19380 | |
| WCA DEVELOPMENT, LLC | 109 3RD AVENUE | HADDON HEIGHTS | NJ | 08035 | |
| WEAVER, CAROLYN | ADDRESS ON FILE | | | | |
| WEAVER, TERRY L | ADDRESS ON FILE | | | | |
| WEBB, MACKENZIE | ADDRESS ON FILE | | | | |
| WEBB, MACKENZIE S. | ADDRESS ON FILE | | | | |
| WEBB, THERESA A | ADDRESS ON FILE | | | | |
| WEBER, DAVID W | ADDRESS ON FILE | | | | |
| WEBER, MARK L | ADDRESS ON FILE | | | | |
| WECHTER, MARSHALL | ADDRESS ON FILE | | | | |
| WECHTER, NORMAN | ADDRESS ON FILE | | | | |
| WEGMANS | | | | | |
| WEHRS ELECTRIC, INC | W6256 PINEWOOD DRIVE | HOLMEN | WI | 54636 | |
| WEICHERT RE SCHOOL | 1625 ROUTE 10 EAST | MORRIS PLAINS | NJ | 07950 | |
| WEIDNER CONSTRUCTION SERVICES LLC | 5060 RITTER ROAD, SUITE B1 | MECHANICSBURG | PA | 17055 | |
| WEIDNER CONSTRUCTION SERVICES, LLC | 10 KACEY COURT | MECHANICSBURG | PA | 17055 | |
| WEIGHT WATCHERS OF PHILA., INC. | 245 NEW YORK DRIVE | FORT WASHINGTON | PA | 19034 | |
| WEIN JIN AND HAN ZHANG | 41 B OLD WESTPORT ROAD | DARTMOUTH | MA | 02747 | |
| WEINGART, ERNEST A | ADDRESS ON FILE | | | | |
| WEINGART, RICHARD J | ADDRESS ON FILE | | | | |
| WEINSTEIN, MICHAEL | ADDRESS ON FILE | | | | |
| WEIS MARKETS INC. | SUSQUEHANNA VALLEY MALL | SELINSGROVE | PA | 18062-9613 | |
| WEISFELD, LEWIS B | ADDRESS ON FILE | | | | |
| WEISGABLE, MARGARET | ADDRESS ON FILE | | | | |
| WELBOURNE ELECTRICAL SERVICES | 5951 ARBOR STREET | HYATTSVILLE | MD | 20781 | |
| WELLS FARGO - 25M 7YR TERM LOAN SWAP | 550 S. 4TH STREET, MAC N9310-076 | MINNEAPOLIS | MN | 55415 | |
| WELLS FARGO - FDP TERM LOAN | 550 S. 4TH STREET (MAC N9310-076) | MINNEAPOLIS | MN | 55415 | |
| WELLS FARGO -25M 7YR 2017 TERM LOAN SWAP | WF 8113 PO BOX 1450 | MINNEAPOLIS | MN | 55485-8113 | |
| WELLS FARGO BANK, N.A. - LINE OF CREDIT | 608 SECOND AVE SO, 11TH FLOOR | MINNEAPOLIS | MN | 55402 | |
| WELLS FARGO BANK, N.A., SOLELY ON BEHALF OF ITS DISTRESSED LOAN SALES & TRADING DESK | 30 HUDSON YARDS, FLOOR 14 | NEW YORK | NY | 10001 | |
| WELLS FARGO COMM MRTG SERV-SPFLD 4951010 | C/O WELLS FARGO WHOLESALE LOCKBOX, COMMERCIAL MORTGAGE SERVICING, PO BOX 60253 | CHARLOTTE | NC | 28260-0253 | |
| WELLS FARGO COMM MRTG SERV-SPFLD 4961010 | C/O WELLS FARGO WHOLESALE LOCKBOX, COMMERCIAL MORTGAGE SERVICING, PO BOX 60253 | CHARLOTTE | NC | 28260-0253 | |
| WELLS FARGO COMM. MRTG SERVICING - CUMBE | WELLS FARGO WHOLESALE LOCKBOX, COMMERCIAL MORTGAGE SERVICING, PO BOX 60253 | CHARLOTTE | NC | 28260-0253 | |
| WELLS FARGO CORP PROPERTIES GR | ATTN: LEASE ADMINISTRATION (BE #107810), MAC D1116-L10, 1525 WEST W.T. HARRIS BLVD. | CHARLOTTE | NC | 28262 | |
| WELLS FARGO CORP PROPERTIES GROUP | ATTN: LEASE ADMINISTRATION (BE #107810), MAC D1116-L10, 1525 WEST W.T. HARRIS BLVD. | CHARLOTTE | NC | 28262 | |
| WELLS FARGO-20M 5YR 2015 TERM LOAN | 90 SOUTH 7TH STREET, N9305-164 | MINNEAPOLIS | MN | 55402-3903 | |
| WELLS FARGO-50M 5YR 2018 TERM LOAN SWAP | 550 S 4TH STREET, MAC N9310-076 | MINNEAPOLIS | MN | 55415 | |
| WENDELL J MORGAN | ADDRESS ON FILE | | | | |
| WEPNER, LORMA | ADDRESS ON FILE | | | | |
| WESNIC SERVICES, INC. | 6000 BOWDENDALE AVENUE | JACKSONVILLE | FL | 32216 | |
| WESSON, KRISTIN | ADDRESS ON FILE | | | | |
| WESSON, KRISTIN | ADDRESS ON FILE | | | | |
| WESSON, KRISTIN | ADDRESS ON FILE | | | | |
| WESSON, KRISTIN | ADDRESS ON FILE | | | | |
| WEST CHESTER AREA SCHOOL DISTRICT | PO BOX 4787 | LANCASTER | PA | 17604 | |
| WEST COVER BY ROCKY INDUSTRIES INC | 6002 E 49 DRIVE, SUITE 1 | COMMERCE CITY | CO | 80022 | |
| WEST MICHIGAN SWEEPER | P.O. BOX 735 | ROCKFORD | MI | 49341 | |
| WEST POINT OPTICAL GROUP, LLC | 4680 PARKWAY DRIVE, SUITE 202 | MASON | OH | 45040 | |
| WEST WHITELAND FIRE COMPANY | 227 CREST AVENUE | EXTON | PA | 19341 | |
| WEST WHITELAND TOWNSHIP | 101 COMMERCE DRIVE | EXTON | PA | 19341 | |
| WEST, DENNIS M | ADDRESS ON FILE | | | | |
| WEST, MEREDITH A. | ADDRESS ON FILE | | | | |

Pennsylvania Real Estate Investment Trust, et al.
Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|------|---------|------|-------|------------|---------|
| WESTERDALE, LAURA A | ADDRESS ON FILE | | | | |
| WESTERFER, DIRK R | ADDRESS ON FILE | | | | |
| WESTERN MARYLAND PLUMBING & HEATING | 10811 BIG POOL ROAD | BIG POOL | MD | 21711 | |
| WESTERN PEST SVC | 458 ROUTE 38 E | FAYETTEVILLE | WV | 25840 | |
| WESTFIELD INSURANCE COMPANY | ONE PARK CIRCLE | WESTFIELD | OH | 44251 | |
| WESTWOOD PROFESSIONAL SERVICES, INC. | P.O. BOX 856650 | MINNEAPOLIS | MN | 55485 | |
| WGL ENERGY SERVICES, INC. | P.O. BOX 37747 | PHILADELPHIA | PA | 19101-5047 | |
| WHADWA ASSOCIATES INC | 532 BROADHOLLOW ROAD, SUITE 124 | MELVILLE | NY | 11747 | |
| WHITE & WILLIAMS LLP---PHILADE | PAYNE, WESLEY, 1650 MARKET ST., SUITE 1800 | PHILADELPHIA | PA | 19103 | |
| WHITE AND WILLIAMS, LLP | 1650 MARKET STREET, SUITE 1800 | PHILADELPHIA | PA | 19103-7395 | |
| WHITE HOUSE BLACK MARKET # 3648 | ATTN: FINANCE/LEASE ADMINISTRATION, STORE #3648, 11215 METRO PARKWAY | FORT MEYERS | FL | 33966 | |
| WHITE HOUSE BLACK MARKET, INC. | ATTN: FINANCE/LEASE ADMINISTRATION, STORE #3648, 11215 METRO PARKWAY | FORT MEYERS | FL | 33966 | |
| WHITE HOUSE BLACK MARKET, INC. | ATTN: LEASE ADMINISTRATION DEPT, STORE #3526, 11215 METRO PARKWAY | FORT MEYERS | FL | 33966 | |
| WHITE, ARTHUR | ADDRESS ON FILE | | | | |
| WHITE, MARK D | ADDRESS ON FILE | | | | |
| WHITE, ROGER B | ADDRESS ON FILE | | | | |
| WHITEMAN, FRANKLIN D | ADDRESS ON FILE | | | | |
| WHITEMARSH ELECTRIC INC. | 300 SUMMIT AVENUE | CONSHOHOCKEN | PA | 19428 | |
| WHITESTONE ASSOCIATES, INC. | 30 INDEPENDENCE BLVD, SUITE 250 | WARREN | NJ | 07059 | |
| WHOLE FOODS MARKET, INC | 550 BOWIE STREET, ATTENTION LEASE ADMINISTRATION | AUSTIN | TX | 78703 | |
| WICK FISHER WHITE | 100 N. INDEPENDENCE MALL WEST, SUITE 5 SE | PHILADELPHIA | PA | 19106 | |
| WILBERT'S UPHOLSTERY | 809 KECOUGHTAN ROAD | HAMPTON | VA | 23661 | |
| WILCO ELECTRONIC SYSTEMS, INC. | 1035 CAMPHILL RD. | FT.WASHINGTON | PA | 19034 | |
| WILCO SECURITY SYSTEMS, INC. | 1035 CAMP HILL ROAD | FORT WASHINGTON | PA | 19034 | |
| WILCOXIN, LORI | ADDRESS ON FILE | | | | |
| WILDERMAN, JONATHAN | ADDRESS ON FILE | | | | |
| WILEY, BARBARA L | ADDRESS ON FILE | | | | |
| WILKES ARTIS, CHARTERED | 1875 I STREET, NW, SUITE 600 | WASHINGTON | DC | 20006 | |
| WILKES-BARRE TOWNSHIP | E-COLLECT, 804 FAYETTE STREET | CONSHOHOCKEN | PA | 19428 | |
| WILLAUER, JOANNE M | ADDRESS ON FILE | | | | |
| WILLCOX & SAVAGE, P.C. | 440 MONTICELLO AVENUE, SUITE 2200 | NORFOLK | VA | 23510 | |
| WILLCOX, LOUISA L | ADDRESS ON FILE | | | | |
| WILLIAM WARD | 127 CLARENCE JOHNSON DR | REIDSVILLE | NC | 27320 | |
| WILLIAMS, GLORIA BYRD | ADDRESS ON FILE | | | | |
| WILLIAMS, MELLISA | ADDRESS ON FILE | | | | |
| WILLIAMS, NEWLIN R | ADDRESS ON FILE | | | | |
| WILLIAMS, SAMUEL | ADDRESS ON FILE | | | | |
| WILLIAMS, SUSAN JANE | ADDRESS ON FILE | | | | |
| WILLIAMS, TERRY L. | ADDRESS ON FILE | | | | |
| WILLIAMS-SONOMA | 3250 VAN NESS AVENUE, ATTN: LEASE ADMIN-REAL ESTATE DEPT. | SAN FRANCISCO | CA | 94109 | |
| WILLIAMS-SONOMA STORES, INC. | 151 UNION STREET | SAN FRANCISCO | CA | 94111 | |
| WILLIAMS-SONOMA STORES, INC. | 3250 VAN NESS AVENUE | SAN FRANCISCO | CA | 94019 | |
| WILLIE J STOVER III | ADDRESS ON FILE | | | | |
| WILLIS, GLADYS M | ADDRESS ON FILE | | | | |
| WILLOW & WILDFIRE | 1134 PISGAH ROAD | SHERMANSDALE | PA | 17090 | |
| WILLOW, CRAIG M | ADDRESS ON FILE | | | | |
| WILLS, SHARON A | ADDRESS ON FILE | | | | |
| WILMER CUTLER PICKERING HALE & DORR LLP | P.O. BOX 7247-8760 | PHILADELPHIA | PA | 19170-8760 | |
| WILMER CUTLER PICKERING HALE AND DORR LLP | ATTN: ANDREW N. GOLDMAN, BENJAMIN W. LOVELAND, AUSTIN M. CHAVEZ, ESQ, 7 WORLD TRADE CENTER, 250 GREENWICH STREET | NEW YORK | NY | 10007 | |
| WILMINGTON SAVINGS FUND SOCIETY (WSFS) | 500 DELAWARE AVENUE | WILMINGTON | DE | 19801 | |
| WILMINGTON SAVINGS FUND SOCIETY FSB (AGENT) | ATTN: PATRICK J. HEALY, SVP, 500 DELAWARE AVENUE | WILMINGTON | DE | 19801 | |
| WILMINGTON SAVINGS FUND SOCIETY, FSB | ATTENTION: PATRICK HEALY, 500 DELAWARE AVENUE | WILMINGTON | DE | 19801 | |
| WILMINGTON SAVINGS FUND SOCIETY, FSB | ATTN: PATRICK J. HEALY, 500 DELAWARE AVENUE | WILMINGTON | DE | 19801 | |
| Wilmington Savings Fund Society, FSB, solely in its capacity as DIP Agent, Prepetition First Lien Agent, and Prepetition Second Lien Agent | Wilmer Cutler Pickering Hale and Dorr LLP, Attn: Andrew N. Goldman, Benjamin W. Loveland, Austin M. Chavez, 7 World Trade Center 250 Greenwich Street | New York | NY | 10007 | |
| Wilmington Savings Fund Society, FSB, solely in its capacity as DIP Agent, Prepetition First Lien Agent, and Prepetition Second Lien Agent | Wilmington Savings Fund Society, FSB, Attn: Patrick J. Healy, 500 Delaware Avenue | Wilmington | DE | 19801 | |
| Wilmington Savings Fund Society, FSB, solely in its capacity as DIP Agent, Prepetition First Lien Agent, and Prepetition Second Lien Agent | Morris James LLP, Attn: Eric J. Monzo, Brya M. Keilson, 500 Delaware Avenue, Suite 1500 | Wilmington | DE | 19801 | |
| WILMINGTON TRUST SP SERVICES, INC. | P.O. BOX 8955 | WILMINGTON | DE | 19899-8955 | |
| WILSKER, IRA | ADDRESS ON FILE | | | | |
| WILSON, ELSER, MOSKOWITZ, EDEL | DELL, GREG, 1133 WESTCHESTER AVE | WHITE PLAINS | NY | 10604 | |
| WILSON, KAREN A | ADDRESS ON FILE | | | | |
| WILSON, PAUL | ADDRESS ON FILE | | | | |
| WILSON, SHANNA C. | ADDRESS ON FILE | | | | |
| WINCE, DORENE | ADDRESS ON FILE | | | | |
| WINCHELL, KRISTA | ADDRESS ON FILE | | | | |
| WIND RIVER ENVIRONMENTAL LLC | 577 MAIN STREET, SUITE 110 | HUDSON | MA | 01749 | |
| WIND RIVER ENVIRONMENTAL, LLC | P.O. BOX 22074 | NEW YORK | NY | 10087-2074 | |
| WINDERMERE ADVISORS LLC | 2113 WILLOW BRICK ROAD | WINDERMERE | FL | 34786 | |
| WINDOW CONCEPTS | 112 PENNSBURY LANE | DEPFORD | NJ | 08096 | |
| WINDSOR FASHIONS | 9603 JOHN STREET, ATTN: LEON ZEKARIA, PRESIDENT | SANTA FE SPRINGS | CA | 90670 | |
| WINDSOR FASHIONS | ATTN: ACCOUNTA PAYABLE, 9603 JOHN STREET | SANTA FE SPRINGS | CA | 90670 | |
| WINDSOR FASHIONS | 9603 JOHN STREET, ATTN: ACCOUNTS PAYABLE | SANTE FE SPRINGS | CA | 90670 | |

Pennsylvania Real Estate Investment Trust, et al.
Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|
| WINDSOR FASHIONS | ATTN:ACCOUNTS PAYABLE, 9603 JOHN STREET | SANTA FE SPRINGS | CA | 90670 | |
| WINDSOR FASHIONS | ATTN:LEON ZEKARIC-MANAGER, 9630 JOHN STREET | SANTA FE SPRINGS | CA | 90670 | |
| WINDSOR FASHIONS | ATTN:LEON ZEKARIA, 9603 JOHN STREET | SANTA FE SPRINGS | CA | 90670 | |
| WINDSOR FASHIONS LLC | ATTN:LEON ZEKARIA, 9603 JOHN STREET | SANTA FE SPRINGS | CA | 90670 | |
| WINDSOR FASHIONS, LLC | 9603 JOHN STREET, ATTN: MICHAEL ZOREHKEY | SANTA FE SPRINGS | CA | 90670 | |
| WINDSOR FASHIONS, LLC | 9603 JOHN STREET, ATTN: ACCOUNTS PAYABLE | SANTA FE SPRINGS | CA | 90670 | |
| WINDSOR FASHIONS,LLC | ATTN:LEON ZEKARIC-MANAGER, 9630 JOHN STREET | SANTA FE SPRINGS | CA | 90670 | |
| WINDSOR FASHIONS,LLC | ATTN:LEON ZEKARIA-MANAGER, 9603 JOHN STREET | SANTA FE SPRINGS | CA | 90670 | |
| WINDSTREAM | PO BOX 9001013 | LOUISVILLE | KY | 40290-1013 | |
| WINGS FOR SUCCESS | P.O.BOX 1184 | FRAZER | PA | 19355 | |
| WINTER ENGINE - GENERATOR SERVICE, INC. | 715 VOGELSONG ROAD | YORK | PA | 17404 | |
| WINTER, JEWEL | ADDRESS ON FILE | | | | |
| WINTERS, ERIC E | ADDRESS ON FILE | | | | |
| WIRELESS ELECTRONICS | 2905 SOUTHAMPTON RD | PHILADELPHIA | PA | 19154-1270 | |
| WIRELESS ENHANCEMENTS | 3253 SIMPSON FERRY RD. | CAMP HILL | PA | 17315 | |
| WIRELESS WORLD LLC | ATTN: STEVE SANTOS, 6440 SKY POINTE DRIVE,SUITE 140-175 | LAS VEGAS | NV | 89131 | |
| WIRELESS WORLD LLC | ATTN: STEVE SANTOS, 6440 SKY POINTE DRIVE,SUITE 14 | LAS VEGAS | NV | 89131 | |
| WISENBALER, EDWARD L | ADDRESS ON FILE | | | | |
| WISENBALER, MARGARET | ADDRESS ON FILE | | | | |
| WITHERBEE, DAN | ADDRESS ON FILE | | | | |
| WITHROW, JOSEPH N | ADDRESS ON FILE | | | | |
| WITHROW, STEVE A | ADDRESS ON FILE | | | | |
| WOERNER, EDGAR W | ADDRESS ON FILE | | | | |
| WOK OF PG MALL, INC. | 4531 PONCE DE LEON BLVD., SUITE 300, ATTN: ANTHONY NAPOLIELLO | CORAL GABLES | FL | 33146 | |
| WOK OF PG MALL, INC. | 4531 PONCE DE LEON BLVD., SUITE 300, ATTN: ACCOUNTS PAYABLE | CORAL GABLES | FL | 33146 | |
| WOLF, MARSHALL | ADDRESS ON FILE | | | | |
| WOLFE SCOTT ASSOCIATES INC. | 910 E. MAIN ST STE 200 | NORRISTOWN | PA | 19401 | |
| WOLFE, ROBERT | ADDRESS ON FILE | | | | |
| WOLF'S BUS LINE | 200 OLD US ROUTE 15 | YORK SPRINGS | PA | 17372 | |
| WOMEN'S CLUB FOUNDATION, INC | 31 S. PROSPECT STREET | HAGERSTOWN | MD | 21740 | |
| WONDERLAND | 1004 DELANCEY WAY | MARLTON | NJ | 08053 | |
| WOOD, BRIAN K | ADDRESS ON FILE | | | | |
| WOODARD, HELEN P | ADDRESS ON FILE | | | | |
| WOODROW, GREGORY J | ADDRESS ON FILE | | | | |
| WOODS, SEMAJ JR | ADDRESS ON FILE | | | | |
| WOODS, SEMAJ JR | ADDRESS ON FILE | | | | |
| WOODS, SEMAJ JR | ADDRESS ON FILE | | | | |
| WORK OUT WORLD DARTMOUTH LLC | ATTN: MICHAEL POIRIER, 51 DIAUTO DRIVE | RANDOLPH | MA | 02368 | |
| WORKS, THOMAS | ADDRESS ON FILE | | | | |
| WORKING DESIGNS AND INSTALLATIONS LLC | 275 LINDEN STREET | MOORESTOWN | NJ | 08057 | |
| WORLD OF DIAMONDS ENTERPRISE, | 12020 SANDHILL MANOR DRIVE, ATTN: CJ SIDDIQ | MARRITTOSVILLE | MD | 21104 | |
| WORLD OF DIAMONDS ENTERPRISE, INC. | 2 EAST ROLLING CROSSROAD, SUITE# 155 | CATONSVILLE | MD | 21228 | |
| WORLD PHONE FIX | 3523 LEESBURG CT APT #204 | ALEXANDRIA | VA | 22302 | |
| WOW COTTON CANDY | 19 BELL LANE | BURLINGTON | NJ | 08016 | |
| WRIGHT, BRIAN C | ADDRESS ON FILE | | | | |
| WRIGHT, CAROLYN G | ADDRESS ON FILE | | | | |
| WRIGHT'S ELECTRIC | 1217 WOODSTOCK DRIVE | SAYLORSBURG | PA | 18353 | |
| WRIGHT-WAY PRODUCTION | 6055 BRIDGE FAIR RD. | CUMMING | GA | 30028 | |
| WROBLEWSKI, ANDREW M | ADDRESS ON FILE | | | | |
| WSFS (INTRALINK FEES) | 500 DELAWARE AVENUE | WILMINGTON | DE | 19801 | |
| WSSC | 14501 SWEITZER LANE | LAUREL | MD | 20707 | |
| WYATT, JOSEPH P | ADDRESS ON FILE | | | | |
| WYLDE, ANNE ELIZABETH | ADDRESS ON FILE | | | | |
| WYLDE, EMILY KATHRYN | ADDRESS ON FILE | | | | |
| WYLDE, LAURA LYNNE | ADDRESS ON FILE | | | | |
| WYNNE, ROBERT M | ADDRESS ON FILE | | | | |
| XCEL ENERGY | 414 NICOLLET MALL | MINNEAPOLIS | MN | 55401 | |
| XCEL ENERGY | PO BOX 9477 | MINNEAPOLIS | MN | 55484-9477 | |
| XE WIRELESS, LLC | 328 MERIN HEIGHT ROAD, ATTN: KHAYAL IBRAHIMKHALLOV | JACKSONVILLE | NC | 28546 | |
| XE WIRELESS, LLC | 328 MERIN HEIGHT RD., ATTN: KHAYAL IBRAHIMKHALILOV | JACKSONVILLE | NC | 28546 | |
| XENCOM ENERGY MANAGEMENT LLC | 1609 PRECISION DRIVE, SUITE 3000 | PLANO | TX | 75074 | |
| XIAO LING YANG & YANG GUO | T/A CHINESE TRADITIONAL MASSAGE, 5707 CALIFORNIA AVENUE | ALTOONA | PA | 16602 | |
| YADDA PROPERTY HOLDINGS I, LLC | 7545 WEST UNIVERSITY AVE, SUITE A | GAINESVILLE | FL | 32607 | |
| YAHDASA STRENGTH | 157 RHODE ISLAND AVENUE | EAST ORANGE | NJ | 07018 | |
| YANG REALTY, INC | 511 N KIRKMAN RD | ORLANDO | FL | 32808 | |
| YANKEE CANDLE | 16 YANKEE CANDLE WAY | SOUTH DEERFIELD | MA | 01373 | |
| YANKEE CANDLE COMPANY | 16 YANKEE CANDLE WAY | SOUTH DEERFIELD | MA | 01373 | |
| YANNI, PETER S | ADDRESS ON FILE | | | | |
| YANNI, RONALD H | ADDRESS ON FILE | | | | |
| YARD HOUSE # 0108386 | C/O DARDEN RESTAURANTS,INC., ATTN: PROPERTY ACCOUNTING, 1000 DARDEN CENTER DRIVE | ORLANDO | FL | 32837 | |
| YARD HOUSE USA, INC. | 1000 DARDEN CENTER DRIVE, ATTN: PROPERTY ACCOUNTING | ORLANDO | FL | 32837 | |
| YARD HOUSE USA, INC. | C/O DARDEN RESTAURANTS, INC., ATTN: PROPERTY LAW ADMIN. DEPT, 1000 DARDEN CENTER DRIVE | ORLANDO | FL | 32837 | |
| YARDI CANADA LTD | PO BOX 9535, STN A | TORONTO | ON | M5W 2K3 | CANADA |
| YARLAGADDA, GOPI CHAN | ADDRESS ON FILE | | | | |
| YARROW, STEVEN ELLIOT | ADDRESS ON FILE | | | | |
| YELKCUB, INVESTMENTS | ADDRESS ON FILE | | | | |
| YESCO SIGN & LIGHTING | 1208 COLUMBUS ROAD, STE. F | BURLINGTON | NJ | 08016 | |
| YI'S KARATE OF VINELAND | 3722 EAST LANDIS SUITE G | VINELAND | NJ | 08361 | |
| YKS PFS, LLC | 10175 W. TWAIN AVENUE, SUITE 130 | LAS VEGAS | NV | 89147 | |
| YOCHIMOWITZ, ROBERT A | ADDRESS ON FILE | | | | |
| YONG KE CHEN | ADDRESS ON FILE | | | | |
| YOU, LEE CHEE | ADDRESS ON FILE | | | | |
| YOUNG, ROBERT | ADDRESS ON FILE | | | | |

Pennsylvania Real Estate Investment Trust, et al.
Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|
| YOUTH VOLUNTEER CORPS OF HAMPTON ROADS | 10 SAN JOSE DRIVE, SUITE 4D | NEWPORT NEWS | VA | 23606 | |
| YU, ANGELA | ADDRESS ON FILE | | | | |
| YUMMY STATION | 41B OLD WESTPORT RD. | DARTMOUTH | MA | 02747 | |
| Z PLANET | 23209 BENT ARROW DRIVE, ATTN: ZAHID & SONA KHAN | CLARKSBURG | MD | 20871 | |
| ZACHARY YOUNG | ADDRESS ON FILE | | | | |
| ZAEQUON CLOSSON | 11 LIVINGSTON LANE | LANCASTER | PA | 17603 | |
| ZAGER, BETH A. | ADDRESS ON FILE | | | | |
| ZAHOOR MUBARIZ/IRFAN KHA | 597 ROUTE 38 W | WILLOW GROVE | PA | 49546-5912 | |
| ZALE CORPORATION | PIERCING PAGODA #0741, RENT CONTROL DEPT, P.O. BOX 152777 | IRVING | TX | 75015-2777 | |
| ZALE DELAWARE, INC | TOTALLY PAGODA #494, RENT CONTROL DEPT, P.O. BOX 152777 | IRVING | TX | 75015-2777 | |
| ZALE DELAWARE, INC | C/O SIGNET JEWELERS, ATTN: LEGAL DEPARTMENT, STORE #Z0150, 375 GHENT ROAD | AKRON | OH | 44333-4600 | |
| ZALE DELAWARE, INC. | ATTN: LEGAL DEPT, C/O SIGNET JEWELERS, 375 GHENT ROAD STORE | AKRON | OH | 44333-4600 | |
| ZALE DELAWARE, INC. | C/O SIGNET JEWELERS, 375 GHENT ROAD, ATTN: LEGAL DEPARTMENT STORE #Z0163 | AKRON | OH | 44333-4600 | |
| ZALE DELAWARE, INC. | P.O. BOX 152759, MAIL STATION 6B-5 | IRVING | TX | 75015-2 | |
| ZALE DELAWARE, INC. | C/O SIGNET JEWELERS, 375 GHENT ROAD, ATTN: LEGAL | AKRON | OH | 44333-4600 | |
| ZALE DELAWARE, INC. | P.O. BOX 25007, 3910 ADLER PLACE | LEHIGH VALLEY | PA | 18002-5007 | |
| ZALE DELAWARE, INC. | RENT CONTROL DEPT, P.O. BOX 152777, STORE #Z0279 | IRVING | TX | 75015-2777 | |
| ZALE DELAWARE, INC. | 375 GHENT ROAD, ATTENTION: LEGAL (#Z0724) | AKRON | OH | 44333-4600 | |
| ZALE DELAWARE, INC. | 375 GHENT ROAD, ATTENTION: LEGAL DEPARTMENT, STORE #Z1605 | AKRON | OH | 44333-4600 | |
| ZALE DELAWARE, INC. | ATTN: REAL ESTATE DEPT., PO BOX 152759 MS 6B-5 | IRVING | TX | 75015-2759 | |
| ZALE DELAWARE, INC. | C/O SIGNET JEWELERS, 375 GHENT ROAD, STORE #Z0774 | IRVING | TX | 75015-2777 | |
| ZALE DELAWARE, INC. | PIERCING PAGODA #Z0774, RENT CONTROL DEPT, P.O. BOX 152777 | IRVING | TX | 75015-2777 | |
| ZALE DELAWARE, INC. | C/O SIGNET JEWELERS, 375 GHENT ROAD, ATTN: LEGAL DEPARTMENT STORE #Z0366 | AKRON | OH | 44333-4600 | |
| ZALE DELAWARE, INC. | 3910 ADLER PLACE | LEHIGH VALLEY | PA | 18002-5007 | |
| ZALE DELAWARE, INC. | C/O SIGNET JEWELERS, 375 GHENT ROAD, ATTENTION LEGAL DEPARTMENT STORE #Z1253 | AKON | OH | 44333-4600 | |
| ZALE DELAWARE, INC. | C/O SIGNET JEWELERS, ATTN: RENT ACCOUNTING (#Z3644), 375 GHENT ROAD | AKRON | OH | 44333 | |
| ZALE DELAWARE, INC. | P.O. BOX 152777, ATTN: RENT CONTROL DEPARTMENT, ATTN: LEGAL DEPT STORE #Z1253 | IRVING | TX | 75015-2777 | |
| ZALE DELAWARE, INC. | C/O SIGNET JEWELERS STORE #0741 | AKRON | OH | 44333-4600 | |
| ZALE DELAWARE, INC. | ZALES JEWELERS #Z1821, RENT CONTROL DEPT, P.O. BOX 152777 | IRVING | TX | 75015-2777 | |
| ZALE DELAWARE, INC. | C/O SIGNET JEWELERS, 375 GHENT ROAD, ATTN: LEGAL DEPARTMENT STORE #Z0430 | AKRON | OH | 44333-4600 | |
| ZALE DELAWARE, INC. | ZALES JEWELERS #Z0430, RENT CONTROL DEPT, P.O. BOX 152777 | IRVING | TX | 75015-2777 | |
| ZALE DELAWARE,INC | C/O SIGNET JEWELERS, ATTN: RENT ACCOUNTING, 375 GHENT ROAD | AKRON | OH | 44333 | |
| ZALES DELAWARE, INC. | ATTN: ZALES RENT CONTROL # Z1609, 375 GHENT ROAD | AKRON | OH | 44333 | |
| ZAMBRANO, LISETTE | ADDRESS ON FILE | | | | |
| ZAMIAS SERVICES INC. | 300 MARKET ST | JOHNSTOWN | PA | 15901 | |
| ZAMICHIELI, DAVID | ADDRESS ON FILE | | | | |
| ZAMICHIELI, DAVID J. | ADDRESS ON FILE | | | | |
| ZANIARA JOHNSON-SMITH | ADDRESS ON FILE | | | | |
| ZARA BROW BAR | 8 SANIBEL CT. | MONROE | NJ | 08831 | |
| ZARDERLANDER | 12170 MALISSA DR | GREENCASTLE | PA | 17225 | |
| ZARWIN BAUM DEVITO KAPLAN SCHAER & TODDY | 2005 MARKET ST- 16TH FL. | PHILADELPHIA | PA | 19103 | |
| ZEE MEDICAL INC | PO BOX 781503 | INDIANAPOLIS | IN | 46278-8503 | |
| ZEID, BESSIE FISHER | ADDRESS ON FILE | | | | |
| ZELENSKI, JAMES A | ADDRESS ON FILE | | | | |
| ZENN HAIR CARE LLC | 8330 TEMPLE RD. | PHILADELPHIA | PA | 19159 | |
| ZEYZANI | 5 FRANKLIN COURT | SOUTHAMPTON | NJ | 08088 | |
| ZIAKAS, DEAN P | ADDRESS ON FILE | | | | |
| ZIEGLER PLUMBING & SEWERS INC | 15324-A WARWICK BLVD | NEWPORT NEWS | VA | 23608-0000 | |
| ZIEGLER, CHRISTINA | ADDRESS ON FILE | | | | |
| ZIFFER, DAVID S | ADDRESS ON FILE | | | | |
| ZIMMER AND ZIMMER, L.L.P. | ATTN: HERBERT J. ZIMMER, ESQUIRE, 111 PRINCESS STREET | WILMINGTON | NC | 28401 | |
| ZIMMER CONSULTANTS, LTD. | 125 WINDSOR DRIVE SUITE 128 | OAK BROOK | IL | 60523-1544 | |
| ZITSCH, JOHN M | ADDRESS ON FILE | | | | |
| ZOOM DRAIN | 1049 KINGS HIGHWAY | WEST DEPTFORD | NJ | 08086 | |
| ZOOM DRAIN & SEWER SERVICE | 915 S. TROOPER ROAD | NORRISTOWN | PA | 19403 | |
| ZOOMAROO | 1360 N. DELSEA DRIVE | CLAYTON | NJ | 08312 | |
| ZOOMINFO | 805 BROADWAY STREET, SUITE 900 | VANCOUVER | WA | 98660 | |
| ZUARO, KYLE | ADDRESS ON FILE | | | | |
| ZUBEY, LAURA | ADDRESS ON FILE | | | | |
| ZUFALL, ROBERT J | ADDRESS ON FILE | | | | |
| ZUMIEZ | ATTN: REAL ESTATE DEPARTMENT, 4001 204TH ST SW | LYNNWOOD | WA | 98036 | |
| ZUMIEZ | ATTN: REAL ESTATE, 4001 204TH STREET, SW | LYNNWOOD | WA | 98036 | |
| ZUMIEZ | ATTN: LEASE ACCOUNTING, 4001 204TH STREET SW | LYNNWOOD | WA | 98036 | |
| ZUMIEZ INC. | ATTN: REAL ESTATE, 4001 204TH STREET SW | LYNNWOOD | WA | 98036 | |
| ZUMIEZ INC. | ATTN: LEASE ACCOUNTING, 4001 204TH STREET SW | LYNNWOOD | WA | 98036 | |
| ZUMIEZ, INC. | 4001 204TH STREET SW, ATTN: REAL ESTATE DEPARTMENT | LYNNWOOD | WA | 98036 | |
| ZUMIEZ, INC. | 4001 204TH ST SW, ATTN: LEASE ACCOUNTING | LYNNWOOD | WA | 98036 | |
| ZUMIEZ,INC. | ATTN: REAL ESTATE DEPARTMENT, 4001 204TH ST SW | LYNNWOOD | WA | 98036 | |